In re:  RICHARD K. ARCHER          §     Case No. 17-20045
        RUTH E. ARCHER            §
                                    §
                                    §

                     Debtor(s)

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 02/24/2017. The undersigned trustee was appointed on 02/24/2017.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of       $      1,885,590.00

           Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 78,412.63 |
| Administrative expenses | 707,540.44 |
| Bank service fees | 41,303.72 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]      $ | 1,058,333.21 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 07/18/2017 and the deadline for filing governmental claims was 08/23/2017. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $79,817.70. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $79,817.70, for a total compensation of $79,817.70[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 05/21/2025            By: /s/ Kent Ries
                                 Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Case No.: 17-20045

Case Name: RICHARD K. ARCHER
RUTH E. ARCHER

For Period Ending: 05/21/2025

Trustee Name: (631700) Kent Ries

Date Filed (f) or Converted (c): 02/24/2017 (f)

§ 341(a) Meeting Date: 04/19/2017

Claims Bar Date: 07/18/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Homestead - 6867 Fulton Dr.<br><br>Orig. Description: 6867 FULTON DR, AMARILLO, TX 79109-5003, Randall County<br>Single-family home, Puckett Place #32 Lot Block 0047 1-A Less NE 28.01ft. | 950,857.00 | 0.00 | | 0.00 | FA |
| 2 | Puckett Place #48, Lot 01B5 Block 0047<br><br>Orig. Description: Puckett Place #48 Lot 01B5 Block 0047, Randall County | 50,000.00 | 0.00 | | 25,000.00 | FA |
| 3 | Puckett Place #48, Lot 01B6 Block 0047<br><br>Orig. Description: Puckett Place #48 Lot 01B6 Block 0047, Randall County<br>Debtor 1 Richard K. Archer Debtor 2 Ruth E. Archer. | 50,000.00 | 0.00 | | 25,000.00 | FA |
| 4 | Puckett Place #48, Lot 01B2 Block 0047<br><br>Orig. Description: Puckett Place #48 Lot 01B2 Block 0047, Randall County | 50,000.00 | 0.00 | | 25,000.00 | FA |
| 5 | Cash | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Checking account - Wells Fargo-Archer Farms LLC<br><br>Orig. Description: Checking account: Wells Fargo-Archer Farms LLC; Checking account: Wells Fargo-Richard & Ruth Arc; Checking account: Wells Fargo-Richard Archer Pen; Savings account: Wells Fargo-Ruth & Richard Arch; | 200.00 | 200.00 | | 0.00 | FA |
| 7 | Household goods<br><br>Orig. Description: Refrigerator/Freezer Large Freezer Washing Machine Dryer Living Room Furniture Dining Room Furniture Den Furniture Bedroom Furniture Household Tools Small Kitchen Appliances Plates, China, Cookware Piano Television-1 VCR/DVR-1 Computer; | 6,050.00 | 0.00 | | 0.00 | FA |
| 8 | Books | 400.00 | 0.00 | | 0.00 | FA |
| 9 | Clothing | 800.00 | 0.00 | | 0.00 | FA |
| 10 | Jewelry | 500.00 | 0.00 | | 0.00 | FA |
| 11 | Shotgun-1 | 200.00 | 0.00 | | 0.00 | FA |
| 12 | Richard K. Archer Profit Sharing Plan<br>Value amount is placeholder and has no relation to potential recovery. | 1,193,483.00 | 0.00 | | 1,443,780.00 | FA |
| 13 | Archer Farms, LLC<br>Value amount is placeholder and has no relation to potential recovery. | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Reba Cattle LLC<br>Value amount is placeholder and has no relation to potential recovery. | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Lamb Agri LLC | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Reba Verde Homeowner's Assoc., Inc. | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 17-20045

**Case Name:** RICHARD K. ARCHER
RUTH E. ARCHER

**For Period Ending:** 05/21/2025

**Trustee Name:** (631700) Kent Ries

**Date Filed (f) or Converted (c):** 02/24/2017 (f)

**§ 341(a) Meeting Date:** 04/19/2017

**Claims Bar Date:** 07/18/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | ASSET IMPORTED IN ERROR | 0.00 | 0.00 | | 0.00 | FA |
| 18 | 1986 Chevrolet Camaro | 250.00 | 250.00 | | 0.00 | FA |
| 19 | 1998 Ford Pickup | 500.00 | 500.00 | | 0.00 | FA |
| 20 | 2008 Chevrolet Suburban | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 21 | 1999 Ford Explorer | 500.00 | 500.00 | | 0.00 | FA |
| 22 | 2010 Ford E350 | 6,714.00 | 0.00 | | 3,500.00 | FA |
| 23 | 2003 Toyota 4Runner | 4,541.00 | 4,541.00 | | 0.00 | FA |
| 24 | 2010 Cadillac CTS | 7,404.00 | 0.00 | | 3,900.00 | FA |
| 25 | 2013 Ford Mustang | 8,699.00 | 0.00 | | 4,600.00 | FA |
| 26 | Rents - Shopping Centers (u) | 0.00 | 250,000.00 | | 354,810.00 | FA |
| 27 | Tax Refund (u) | 0.00 | 0.00 | | 0.00 | FA |
| 28 | Real estate recovery adversary 19-2001 (u)<br>Value amount is placeholder and has no relation to potential recovery. | 0.00 | 1.00 | | 0.00 | FA |
| 29 | Checking Account - Wells Fargo-Richard & Ruth Atcher | 66.01 | 66.01 | | 0.00 | FA |
| 30 | Checking Account - Wells Fargo- Richard Archer Pension & Profit Sharing plan | 692.76 | 692.76 | | 0.00 | FA |
| 31 | Checking Account - Wells Fargo-Ruth & Richard Archer | 24.31 | 24.31 | | 0.00 | FA |
| **31** | **Assets Totals (Excluding unknown values)** | **$2,336,881.08** | **$261,775.08** | | **$1,885,590.00** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** 12/31/2019          **Current Projected Date Of Final Report (TFR):** 06/30/2025

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 17-20045 | |
| Case Name: | RICHARD K. ARCHER | |
| | RUTH E. ARCHER | |
| Taxpayer ID #: | **-***0692 | |
| For Period Ending: | 05/21/2025 | |

| | |
|---|---|
| Trustee Name: | Kent Ries (631700) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7266 Checking Account |
| Blanket Bond (per case limit): | N/A |
| Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/21/18 | | Branch Archer | Homestead lot settlement | | 75,000.00 | | 75,000.00 |
| | {2} | | Lot settlement $25,000.00 | 1110-000 | | | |
| | {3} | | Lot settlement $25,000.00 | 1110-000 | | | |
| | {4} | | Lot settlement $25,000.00 | 1110-000 | | | |
| 08/21/18 | | Branch Archer | Exemption settlement on vehicles of $12,000. | | 16,000.00 | | 91,000.00 |
| | | | Pat Swindell Trust Account $4,000.00 | 8500-002 | | | |
| | {22} | | 2010 Ford $3,500.00 | 1129-000 | | | |
| | {24} | | 2010 Cadillac $3,900.00 | 1129-000 | | | |
| | {25} | | 2013 Ford $4,600.00 | 1129-000 | | | |
| 08/21/18 | 101 | Pat Swindell Trust Account | Refund on vehicles Voided on 08/23/2018 | 8500-004 | | 4,000.00 | 87,000.00 |
| 08/23/18 | 101 | Pat Swindell Trust Account | Refund on vehicles Voided: check issued on 08/21/2018 | 8500-004 | | -4,000.00 | 91,000.00 |
| 08/23/18 | 102 | Pat Swindell Trust Account | over payment of vehicles | 8500-002 | | 4,000.00 | 87,000.00 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 74.62 | 86,925.38 |
| 09/17/18 | {26} | Bunny Flakes and Crepes | Rent | 1222-000 | 2,000.00 | | 88,925.38 |
| 09/19/18 | | To Account #******7267 | rent on Bunny Flakes and Crepes | 9999-000 | | 2,000.00 | 86,925.38 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.27 | 86,813.11 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 138.48 | 86,674.63 |
| 03/06/19 | 103 | Lonestar Process Service | Process Service Ranch Adversary | 3991-000 | | 260.00 | 86,414.63 |
| 03/28/19 | 104 | Department of the Treasury | 2018 taxes | 2810-000 | | 1,200.00 | 85,214.63 |
| 03/28/19 | 105 | Department of the Treasury | 2018 taxes | 2810-000 | | 1,200.00 | 84,014.63 |
| 07/03/19 | | Chicago Title of Texas | Sale of 2510-2522 Paramount | | 681,359.76 | | 765,374.39 |
| | {12} | | Gross proceeds Paramount real estate $751,000.00 | 1129-000 | | | |
| | | | County taxes -$13,636.24 | 2690-000 | | | |
| | | Gaut Whitteburg Emerson CRE | Realtor Commission -$45,060.00 | 3510-000 | | | |
| | | | Closing costs -$4,844.00 | 2500-000 | | | |

Page Subtotals: **$774,359.76** **$8,985.37**

# Form 2

# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 17-20045 | | Trustee Name: | | Kent Ries (631700) | |
| Case Name: | RICHARD K. ARCHER | | Bank Name: | | Mechanics Bank | |
| | RUTH E. ARCHER | | Account #: | | ******7266 Checking Account | |
| Taxpayer ID #: | **-***0692 | | Blanket Bond (per case limit): | | N/A | |
| For Period Ending: | 05/21/2025 | | Separate Bond (if applicable): | | $1,270,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Deposits of tenants turned over to buyer<br><br>-$6,100.00 | 2690-000 | | | |
| 07/09/19 | 106 | George Adams and Company Ins. Agy. LLC | Bond; Inv. #4556 | 2300-000 | | 1,200.00 | 764,174.39 |
| 08/08/19 | 107 | Lovelady, Christy & Associates | Fee | 3410-000 | | 8,728.80 | 755,445.59 |
| 09/11/19 | {26} | Aylssa Brown | Rent | 1222-000 | 550.00 | | 755,995.59 |
| 09/11/19 | {26} | Jose Fabian Leon | Rent | 1222-000 | 580.00 | | 756,575.59 |
| 09/11/19 | {26} | Teresa Harris | Rent | 1222-000 | 1,100.00 | | 757,675.59 |
| 10/28/19 | | To Account #******7267 | Transfer funds due to entered in wrong account | 9999-000 | | 2,230.00 | 755,445.59 |
| 10/29/19 | | United States States Treasury | 2018 Tax refund for Ruth Archer | 2810-000 | | -1,200.00 | 756,645.59 |
| 11/12/19 | | U.S. Treasury | 2018 tax return for Richard Archer | 2810-000 | | -1,234.88 | 757,880.47 |
| 12/10/19 | 108 | Law Office of Kent Ries | Attorney for Trustee fee for exemption objection | 3110-000 | | 36,900.00 | 720,980.47 |
| 12/10/19 | 109 | Law Office of Kent Ries | Attorney for Trustee expenses for exemption objection | 3120-000 | | 1,921.38 | 719,059.09 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 593.87 | 718,465.22 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,187.19 | 717,278.03 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,142.74 | 716,135.29 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,261.86 | 714,873.43 |
| 07/09/20 | 110 | George Adams and Company Ins. Agy. LLC | Bond; Inv. #5907 | 2300-000 | | 1,200.00 | 713,673.43 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,223.61 | 712,449.82 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,145.88 | 711,303.94 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,266.22 | 710,037.72 |
| 10/13/20 | 111 | Department of the Treasury | Richard Archer taxes 2019 | 2810-000 | | 41,685.00 | 668,352.72 |
| 10/13/20 | 112 | Department of the Treasury | Ruth Archer taxes 2019 | 2810-000 | | 41,685.00 | 626,667.72 |
| 10/19/20 | 113 | Christina McMurray | R001180088700; 2020 Tax Statement<br>Voided on 10/19/2020 | 2690-004 | | 4,474.47 | 622,193.25 |
| 10/19/20 | 113 | Christina McMurray | R001180088700; 2020 Tax Statement<br>Voided: check issued on 10/19/2020 | 2690-004 | | -4,474.47 | 626,667.72 |
| 10/28/20 | | Transfer Debit to People's United Bank acct XXXXXX2910 | Transition Debit to People's United Bank acct XXXXXX2910 | 9999-000 | | 626,667.72 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 776,589.76 | 776,589.76 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 630,897.72 | |
| Subtotal | 776,589.76 | 145,692.04 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $776,589.76 | $145,692.04 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 17-20045 | |
| Case Name: | RICHARD K. ARCHER | |
| | RUTH E. ARCHER | |
| Taxpayer ID #: | **-***0692 | |
| For Period Ending: | 05/21/2025 | |

| | |
|---|---|
| Trustee Name: | Kent Ries (631700) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7267 Paramount/34th Account |
| Blanket Bond (per case limit): | N/A |
| Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/21/18 | {26} | Alyssa Brown | September Rent on Unleashed | 1222-000 | 550.00 | | 550.00 |
| 08/21/18 | {26} | Wells Fargo Bank | Shopping centers rents | 1222-000 | 95,000.00 | | 95,550.00 |
| 08/23/18 | 101 | Jack McGee Lock & Key Service | 42593; Rekey building | 2690-000 | | 193.23 | 95,356.77 |
| 08/23/18 | 102 | Trustee Insurance Agency - Seneca | RMP4700108 | 2690-000 | | 2,757.26 | 92,599.51 |
| 08/23/18 | 103 | Taxing Districts Collected by Potter County | 2017 property taxes/ Taxpayer ID 995409 | 2690-000 | | 34,605.09 | 57,994.42 |
| 08/23/18 | 104 | Taxing Districts Collected by Randall County | 2017 property taxes/ Taxpayer ID 994333 | 2690-000 | | 6,230.76 | 51,763.66 |
| 08/28/18 | {26} | Libby Austin d/b/a Precision Cutz and Stylz | September rent on Precision Cutz and Stylz | 1222-000 | 775.00 | | 52,538.66 |
| 08/31/18 | {26} | 24/7 | September rent | 1222-000 | 2,850.00 | | 55,388.66 |
| 08/31/18 | {26} | Abbe Garrett | Rent 6010, Suite F | 1222-000 | 580.00 | | 55,968.66 |
| 09/04/18 | {26} | Teresa Harris (The Zone) | The Zone rent | 1222-000 | 1,100.00 | | 57,068.66 |
| 09/04/18 | {26} | Middle Eastern Star, LLC | Hookah Star rent | 1222-000 | 1,275.00 | | 58,343.66 |
| 09/05/18 | {26} | Alicia Salazar | September Rent | 1222-000 | 1,050.00 | | 59,393.66 |
| 09/05/18 | {26} | Richard A Garcia | September rent | 1222-000 | 775.00 | | 60,168.66 |
| 09/05/18 | 105 | Jack McGee | rekey 2520 Paramount Voided on 09/05/2018 | 2690-004 | | 100.02 | 60,068.64 |
| 09/05/18 | 105 | Jack McGee | rekey 2520 Paramount Voided: check issued on 09/05/2018 | 2690-004 | | -100.02 | 60,168.66 |
| 09/05/18 | 106 | Jack McGee | rekey 2520 Paramount | 2690-004 | | 100.02 | 60,068.64 |
| 09/12/18 | {26} | 24/7 | September rent | 1222-000 | -2,850.00 | | 57,218.64 |
| 09/17/18 | {26} | RJ's Shave Palace | Rent on RJ's Shave Palace | 1222-000 | 50.00 | | 57,268.64 |
| 09/17/18 | {26} | RJ's Shave Palace | Rent on RJ's Shave Palace | 1222-000 | 500.00 | | 57,768.64 |
| 09/17/18 | {26} | S&K Mattress Express, Inc. | Rent | 1222-000 | 3,000.00 | | 60,768.64 |
| 09/18/18 | {26} | Alyssa Brown | October Rent on Unleashed | 1222-000 | 550.00 | | 61,318.64 |
| 09/19/18 | | From Account #******7266 | rent on Bunny Flakes and Crepes | 9999-000 | 2,000.00 | | 63,318.64 |
| 10/01/18 | {26} | Libby Austin | October rent | 1222-000 | 775.00 | | 64,093.64 |
| 10/01/18 | {26} | Danette Fisher | October rent | 1222-000 | 580.00 | | 64,673.64 |
| 10/01/18 | {26} | Alicia Salazar | October rent onf Addiction Tattoo Studio | 1222-000 | 1,050.00 | | 65,723.64 |
| 10/09/18 | {26} | Richard Garcia | October rent | 1222-000 | 775.00 | | 66,498.64 |
| 10/09/18 | {26} | Teresa Harris | The Zone October rent | 1222-000 | 1,100.00 | | 67,598.64 |
| 10/09/18 | 107 | Chedester Janitorial Services | Cleaning of Paramount Shopping Center | 2690-000 | | 500.00 | 67,098.64 |
| 10/09/18 | 108 | City of Amarillo | Water at 6010 34th Ave. | 2690-000 | | 104.95 | 66,993.69 |
| 10/11/18 | {26} | Middle Eastern Star, LLC | October rent on Hooka Star | 1222-000 | 1,275.00 | | 68,268.69 |
| 10/11/18 | 109 | Xcel Energy | Deposit on 34th Ave. (868.63) and Paramount(1070.00) Voided on 10/11/2018 | 2690-004 | | 1,938.83 | 66,329.86 |
| 10/11/18 | 109 | Xcel Energy | Deposit on 34th Ave. (868.63) and Paramount(1070.00) Voided: check issued on 10/11/2018 | 2690-004 | | -1,938.83 | 68,268.69 |
| 10/11/18 | 110 | Xcel Energy | Deposit on 34th (868.63) and Paramount (1113.30) | 2690-000 | | 1,981.93 | 66,286.76 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $112,760.00 | $46,473.24 |

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
| Case Name: | RICHARD K. ARCHER | Bank Name: | Mechanics Bank |
| | RUTH E. ARCHER | Account #: | ******7267 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/17/18 | {26} | RJ's Shave Palace | October rent | 1222-000 | 50.00 | | 66,336.76 |
| 10/17/18 | {26} | RJ's Shave Palace | October rent | 1222-000 | 500.00 | | 66,836.76 |
| 10/24/18 | {26} | Alyssa Brown | November rent on Unleashed | 1222-000 | 550.00 | | 67,386.76 |
| 10/24/18 | {26} | Libby Austin | November rent on Precision Cutz and Stylz | 1222-000 | 775.00 | | 68,161.76 |
| 10/29/18 | {26} | Abbe Garret | November rent on DAK Hair Studio | 1222-000 | 580.00 | | 68,741.76 |
| 10/29/18 | {26} | S&K Mattress Express | Rent - S&K Mattress | 1222-000 | 3,000.00 | | 71,741.76 |
| 11/01/18 | {26} | Teresa Harris | The Zone November rent | 1222-000 | 1,100.00 | | 72,841.76 |
| 11/01/18 | 111 | D-Rays Construction | Paint and carpet removal on 2520 Paramount | 2690-000 | | 3,901.70 | 68,940.06 |
| 11/05/18 | {26} | Richard Garcia | November rent | 1222-000 | 775.00 | | 69,715.06 |
| 11/06/18 | 112 | City of Amarillo | water at 6010 SW 34th | 2690-000 | | 12.17 | 69,702.89 |
| 11/07/18 | {26} | Alicia Jimenez-Salazar | November rent on Addiction Tattoo | 1222-000 | 1,150.00 | | 70,852.89 |
| 11/07/18 | {26} | Middle Easter Star, LLC | November rent on Hooka Star | 1222-000 | 1,275.00 | | 72,127.89 |
| 11/07/18 | 113 | Xcel Energy | **-******738-2 $159.22, **-******992-0 $28.35, Deposit on 2520 Paramount | 2690-000 | | 983.57 | 71,144.32 |
| 11/07/18 | 114 | D-Rays Construction | Paint walls on 2518 Paramount | 2690-000 | | 2,088.90 | 69,055.42 |
| 11/07/18 | 115 | Trustee Insurance Agency - Seneca | Insurance | 2690-000 | | 2,757.26 | 66,298.16 |
| 11/07/18 | 116 | Christina McMurray | 2018 taxes | 2690-000 | | 4,520.66 | 61,777.50 |
| 11/07/18 | 117 | Sherri Aylor | 2018 taxes | 2690-000 | | 12,831.62 | 48,945.88 |
| 11/07/18 | 118 | Sherri Aylor | Inv. 2018 319572; 2018 taxes | 2690-000 | | 14,218.53 | 34,727.35 |
| 11/14/18 | 119 | Xcel Energy | ***-*******153-1 | 2690-000 | | 22.69 | 34,704.66 |
| 11/15/18 | {26} | S&K Mattress Express, Inc. | Rent | 1222-000 | 3,000.00 | | 37,704.66 |
| 11/15/18 | 120 | Mitch Carthel | Special Co-Counsel fee Voided on 11/15/2018 | 7100-004 | | 11,828.00 | 25,876.66 |
| 11/15/18 | 120 | Mitch Carthel | Special Co-Counsel fee Voided: check issued on 11/15/2018 | 7100-004 | | -11,828.00 | 37,704.66 |
| 11/27/18 | {26} | Alyssa Brown | December rent on Unleashed | 1222-000 | 550.00 | | 38,254.66 |
| 11/27/18 | {26} | RJ's Shave Palace | November rent | 1222-000 | 500.00 | | 38,754.66 |
| 11/27/18 | {26} | RJ's Shave Palace | November rent | 1222-000 | 50.00 | | 38,804.66 |
| 11/27/18 | {26} | Libby Austin | Rent | 1222-000 | 775.00 | | 39,579.66 |
| 11/27/18 | 121 | City of Amarillo | Water at 6010 34th Ave. | 2690-000 | | 11.06 | 39,568.60 |
| 12/03/18 | {26} | Teresa Harris | December rent on The Zone | 1222-000 | 1,100.00 | | 40,668.60 |
| 12/03/18 | 122 | Advanced Pavement Maintenance, Ltd. | Parking lot repairs | 2690-000 | | 28,686.25 | 11,982.35 |
| 12/05/18 | {26} | Alicia N Jimenez-Salazar | Addiction Tattoo Studio December rent | 1222-000 | 1,150.00 | | 13,132.35 |
| 12/05/18 | {26} | Abbe Garrett | December rent on DAK Hair Studio | 1222-000 | 580.00 | | 13,712.35 |
| 12/10/18 | {26} | Richard Garcia | December rent | 1222-000 | 775.00 | | 14,487.35 |
| 12/10/18 | {26} | Middle Eastern Star | December rent on Hooka Star | 1222-000 | 1,275.00 | | 15,762.35 |
| 12/10/18 | 123 | Tecta America CS LLC | Leak repairs at 2522 Paramount; S020002371 | 2690-000 | | 541.25 | 15,221.10 |
| 12/10/18 | 124 | Excel Energy | 618269749; 2520 Paramount | 2690-000 | | 28.35 | 15,192.75 |
| 12/10/18 | 125 | Excel Energy | 618258930; 2518 Paramount | 2690-000 | | 71.24 | 15,121.51 |
| | | | **Page Subtotals:** | | **$19,510.00** | **$70,675.25** | |

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
|---|---|---|---|
| Case Name: | RICHARD K. ARCHER | Bank Name: | Mechanics Bank |
| | RUTH E. ARCHER | Account #: | ******7267 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/18 | 126 | Excel Energy | 2520 Paramount | 2690-000 | | 28.35 | 15,093.16 |
| 12/12/18 | {26} | S&K Mattress, Inc. | rent | 1222-000 | 3,000.00 | | 18,093.16 |
| 12/27/18 | {26} | RJ's Shave Palace | Rent | 1222-000 | 50.00 | | 18,143.16 |
| 12/27/18 | {26} | RJ's Shave Palace | Rent | 1222-000 | 500.00 | | 18,643.16 |
| 12/27/18 | 127 | City of Amarillo | Water at 6010 SW 34th Ave. | 2690-000 | | 11.06 | 18,632.10 |
| 12/28/18 | {26} | Libby Austin | Rent on Precision Cutz and Stylz | 1222-000 | 775.00 | | 19,407.10 |
| 01/04/19 | {26} | Alyssa Brown | Rent on Unleashed | 1222-000 | 550.00 | | 19,957.10 |
| 01/04/19 | {26} | Richard Garcia | Rent | 1222-000 | 775.00 | | 20,732.10 |
| 01/04/19 | {26} | Alicia Jimenez-Salazar | Rent | 1222-000 | 1,150.00 | | 21,882.10 |
| 01/07/19 | {26} | Teresa Harris | Rent The Zone | 1222-000 | 1,100.00 | | 22,982.10 |
| 01/08/19 | {26} | Abbe Garrett | Rent | 1222-000 | 580.00 | | 23,562.10 |
| 01/08/19 | {26} | Middle Eastern Star, LLC | Rent Hookah Star | 1222-000 | 1,275.00 | | 24,837.10 |
| 01/08/19 | {26} | S&K Mattress Express | Rent | 1222-000 | 3,000.00 | | 27,837.10 |
| 01/15/19 | 128 | Xcel Energy | 621968884; 2520 Paramount | 2690-000 | | 44.40 | 27,792.70 |
| 01/15/19 | 129 | Xcel Energy | 621957475; 2518 Paramount | 2690-000 | | 68.10 | 27,724.60 |
| 01/15/19 | 130 | Xcel Energy | 621959949; 2522 Paramount | 2690-000 | | 26.35 | 27,698.25 |
| 01/15/19 | 131 | D-Rays Construction | 227; Paint 2516 Paramount | 2690-000 | | 2,564.10 | 25,134.15 |
| 01/22/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 50.00 | | 25,184.15 |
| 01/22/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 500.00 | | 25,684.15 |
| 01/30/19 | {26} | Libby Austin | Rent | 1222-000 | 775.00 | | 26,459.15 |
| 01/30/19 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 27,009.15 |
| 02/07/19 | {26} | Danette Fisher | Rent | 1222-000 | 580.00 | | 27,589.15 |
| 02/07/19 | {26} | Richard Garcia | Rent | 1222-000 | 775.00 | | 28,364.15 |
| 02/07/19 | {26} | Teresa Harris | Rent | 1222-000 | 1,100.00 | | 29,464.15 |
| 02/07/19 | {26} | Alicia Salazar | Rent | 1222-000 | 1,150.00 | | 30,614.15 |
| 02/07/19 | {26} | Middle Eastern Star, LLC | Rent | 1222-000 | 1,275.00 | | 31,889.15 |
| 02/11/19 | {26} | S&K Mattress Express, Inc. | Rent | 1222-000 | 3,000.00 | | 34,889.15 |
| 02/11/19 | 132 | Xcel Energy | 625931196 - 2522 Paramount $118.38; 625941015 - 2520 Paramount $75.69; 625920699 - 2518 Paramount $74.37 | 2690-000 | | 268.44 | 34,620.71 |
| 02/21/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 50.00 | | 34,670.71 |
| 02/21/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 500.00 | | 35,170.71 |
| 02/26/19 | {26} | Aylssa Brown | Rent | 1222-000 | 550.00 | | 35,720.71 |
| 03/01/19 | {26} | Libby Austin | Rent | 1222-000 | 775.00 | | 36,495.71 |
| 03/04/19 | {26} | Teresa Harris | Rent | 1222-000 | 1,100.00 | | 37,595.71 |
| 03/05/19 | {26} | Richard Garcia | Rent | 1222-000 | 775.00 | | 38,370.71 |
| 03/05/19 | {26} | Danette Fisher | Rent | 1222-000 | 580.00 | | 38,950.71 |
| 03/05/19 | {26} | Alicia Jimenez-Salazar | Rent | 1222-000 | 1,150.00 | | 40,100.71 |
| 03/07/19 | 133 | Biderback Heating & Air | Clean | 2690-000 | | 400.00 | 39,700.71 |
| 03/08/19 | {26} | Jose Fabian Leon | Rent | 1222-000 | 1,160.00 | | 40,860.71 |
| 03/08/19 | {26} | Middle eastern Star, LLC | Rent | 1222-000 | 1,275.00 | | 42,135.71 |
| 03/13/19 | {26} | S&K Mattress | rent | 1222-000 | 3,000.00 | | 45,135.71 |

**Page Subtotals:** **$33,425.00** **$3,410.80**

# Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
|---|---|---|---|
| Case Name: | RICHARD K. ARCHER | Bank Name: | Mechanics Bank |
| | RUTH E. ARCHER | Account #: | ******7267 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/19 | 134 | Xcel Energy | *********-2518 Paramount; *********-2520 Paramount; *********-2522 Paramount | 2690-000 | | 209.10 | 44,926.61 |
| 03/19/19 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 44,976.61 |
| 03/19/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 500.00 | | 45,476.61 |
| 03/22/19 | 135 | Gaut Whittenburg Emerson | 1151; Lease commission for 6010 SW 34th, Suite F | 3510-000 | | 1,285.20 | 44,191.41 |
| 03/22/19 | 136 | Trrustee Insurance Agency - Seneca | 2038; Property insurance | 2690-000 | | 2,757.26 | 41,434.15 |
| 03/22/19 | 137 | Jack McGee | Bunny Flakes and Crepes lock change | 2690-000 | | 204.59 | 41,229.56 |
| 03/22/19 | 138 | City of Amarillo | ******4-002; 6010 SW 34th Ave | 2690-000 | | 12.17 | 41,217.39 |
| 03/26/19 | 139 | Gaut Whitteburg Emerson CRE | 6% commission on $71,245 (total rents collected) | 3510-000 | | 4,274.70 | 36,942.69 |
| 03/28/19 | {26} | Libby Austin | Rent~ | 1222-000 | 775.00 | | 37,717.69 |
| 04/01/19 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 38,267.69 |
| 04/01/19 | {26} | Teresa Harris | Rent | 1222-000 | 1,100.00 | | 39,367.69 |
| 04/01/19 | {26} | Alicia Jimenez-Salazar | Rent | 1222-000 | 1,150.00 | | 40,517.69 |
| 04/02/19 | 140 | Scotty's Mowing | Cleaned Suite F | 2690-000 | | 100.00 | 40,417.69 |
| 04/04/19 | {26} | Richard A. Garcia | Rent | 1222-000 | 775.00 | | 41,192.69 |
| 04/04/19 | 141 | City Hall | 6010 SW 34th, Suite A; 284595 | 2690-000 | | 11.06 | 41,181.63 |
| 04/04/19 | 142 | Total Roofing | R-7050 | 2690-000 | | 1,591.28 | 39,590.35 |
| 04/10/19 | {26} | Middle Eastern Star, LLC | Rent | 1222-000 | 1,275.00 | | 40,865.35 |
| 04/10/19 | {26} | Allem Bereket Teklehaimanot | Rent | 1222-000 | 1,900.00 | | 42,765.35 |
| 04/10/19 | {26} | S&K Mattress Express, Inc. | rent | 1222-000 | 3,000.00 | | 45,765.35 |
| 04/11/19 | 143 | Xcel Energy | 2522 Paramount; 2520 Paramount; 2518 Paramount | 2690-000 | | 203.81 | 45,561.54 |
| 04/15/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 50.00 | | 45,611.54 |
| 04/15/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 500.00 | | 46,111.54 |
| 04/15/19 | 144 | Gaut Whitteburg Emerson CRE | #1164 - 2522 Paramount lease renewal. | 3510-000 | | 1,368.00 | 44,743.54 |
| 04/24/19 | 145 | City of Amarillo | 401097; 6010 SW 34th Ave Voided on 04/24/2019 | 2690-004 | | 11.04 | 44,732.50 |
| 04/24/19 | 145 | City of Amarillo | 401097; 6010 SW 34th Ave Voided: check issued on 04/24/2019 | 2690-004 | | -11.04 | 44,743.54 |
| 04/24/19 | 146 | City of Amarillo | 401097; 6010 SW 34th Ave | 2690-000 | | 11.06 | 44,732.48 |
| 04/26/19 | 147 | Trustee Insurance Agency- Seneca | Policy #RMP470018 | 2690-000 | | 2,757.26 | 41,975.22 |
| 04/29/19 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 42,525.22 |
| 04/29/19 | {26} | Libby Austin | Rent | 1222-000 | 775.00 | | 43,300.22 |
| 05/01/19 | {26} | Jose Fabian Leon | Rent | 1222-000 | 580.00 | | 43,880.22 |
| 05/02/19 | {26} | Alicia Jimenez | Rent | 1222-000 | 1,150.00 | | 45,030.22 |
| 05/02/19 | {26} | Richard Garcia | Rent~ | 1222-000 | 775.00 | | 45,805.22 |
| 05/02/19 | 148 | Scotty's Mowing | 1439; Lawn maintenance | 2690-000 | | 300.00 | 45,505.22 |
| 05/06/19 | {26} | Teresa Harris | Rent | 1222-000 | 1,100.00 | | 46,605.22 |
| 05/09/19 | {26} | Middle Eastern Star, LLC | Rent | 1222-000 | 1,275.00 | | 47,880.22 |

Page Subtotals: $17,830.00 $15,085.49

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
|---|---|---|---|
| Case Name: | RICHARD K. ARCHER | Bank Name: | Mechanics Bank |
| | RUTH E. ARCHER | Account #: | ******7267 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/09/19 | {26} | S&K Mattress Express, Inc. | Rent | 1222-000 | 3,000.00 | | 50,880.22 |
| 05/09/19 | 149 | Xcel Energy | 2522 Paramount; 2520 Paramount; 2518 Paramount | 2690-000 | | 310.35 | 50,569.87 |
| 05/20/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 50.00 | | 50,619.87 |
| 05/20/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 500.00 | | 51,119.87 |
| 05/31/19 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 51,669.87 |
| 05/31/19 | {26} | Libby Austin | Rent~ | 1222-000 | 800.00 | | 52,469.87 |
| 06/03/19 | {26} | Jose Fabian Leon | Rent | 1222-000 | 580.00 | | 53,049.87 |
| 06/03/19 | {26} | Richard Garcia | Rent | 1222-000 | 800.00 | | 53,849.87 |
| 06/03/19 | 150 | City of Amarillo | 513745; 6010 SW 34th Ave | 2690-000 | | 11.06 | 53,838.81 |
| 06/03/19 | 151 | Advanced Pavement Maintenance, Ltd. | 10732 | 2690-000 | | 12,897.99 | 40,940.82 |
| 06/04/19 | {26} | Teresa Harris | Rent | 1222-000 | 1,100.00 | | 42,040.82 |
| 06/06/19 | {26} | S & K Mattress | Rent | 1222-000 | 3,000.00 | | 45,040.82 |
| 06/06/19 | {26} | Alicia Jimenez-Salazar | Rent | 1222-000 | 1,150.00 | | 46,190.82 |
| 06/12/19 | {26} | Middle Eastern Star, LLC | Rent | 1222-000 | 1,275.00 | | 47,465.82 |
| 06/17/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 50.00 | | 47,515.82 |
| 06/17/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 500.00 | | 48,015.82 |
| 06/18/19 | 152 | Xcel Energy | 2522 Paramount; 2520 Paramount; 2518 Paramount | 2690-000 | | 288.43 | 47,727.39 |
| 06/18/19 | 153 | Gaut Whitteburg Emerson CRE | Lease commission for 2510 Paramount | 3510-000 | | 6,552.00 | 41,175.39 |
| 06/18/19 | 154 | Gaut Whitteburg Emerson CRE | Lease commission for 6010 SW34th, Suite E; 1185 | 3510-000 | | 2,520.00 | 38,655.39 |
| 06/27/19 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 39,205.39 |
| 06/27/19 | 155 | City of Amarillo | 623544; 6010 SW 34th Ave | 2690-000 | | 11.06 | 39,194.33 |
| 07/02/19 | {26} | Jose Fabian Leon | Rent | 1222-000 | 580.00 | | 39,774.33 |
| 07/02/19 | {26} | Libby Austin | Rent | 1222-000 | 750.00 | | 40,524.33 |
| 07/03/19 | | Chicago Title of Texas | Sale of 2510-2522 Paramount | 1129-000 | 681,359.76 | | 721,884.09 |
| 07/03/19 | {26} | Richard Garcia | Rent | 1222-000 | 800.00 | | 722,684.09 |
| 07/03/19 | 156 | Apex Technical Services, Inc. | Asbestos Survey - Paramount Project | 2690-000 | | 4,400.00 | 718,284.09 |
| 07/03/19 | 157 | Frank's Repair Plumbing | 224832 | 2690-000 | | 9,309.50 | 708,974.59 |
| 07/03/19 | | Chicago Title of Texas | Reversed Deposit 100073 1 Sale of 2510-2522 Paramount | 1129-000 | -681,359.76 | | 27,614.83 |
| 07/08/19 | {26} | Teresa Harris | Rent | 1222-000 | 1,100.00 | | 28,714.83 |
| 07/08/19 | {26} | Alicia Jimenez-Salazar | Rent | 1222-000 | 1,150.00 | | 29,864.83 |
| 07/09/19 | {26} | Middle Eastern Star | Rent | 1222-000 | 1,275.00 | | 31,139.83 |
| 07/16/19 | 158 | Xcel Energy | 2522 Paramount; 2520 Paramount; 2518 Paramount | 2690-000 | | 561.12 | 30,578.71 |
| 07/23/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 50.00 | | 30,628.71 |
| 07/23/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 500.00 | | 31,128.71 |
| 07/25/19 | 159 | City of Amarillo | 732503; 6010 SW 34th Ave | 2690-000 | | 11.06 | 31,117.65 |
| 07/29/19 | 160 | Frank's Repair Plumbing | 225285; 2522 Paramount Blvd. | 2690-000 | | 9,734.92 | 21,382.73 |
| 07/31/19 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 21,932.73 |

Page Subtotals: $20,660.00 $46,607.49

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 17-20045 | |
| Case Name: | RICHARD K. ARCHER | |
| | RUTH E. ARCHER | |
| Taxpayer ID #: | **-***0692 | |
| For Period Ending: | 05/21/2025 | |

| | | |
|---|---|---|
| Trustee Name: | Kent Ries (631700) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******7267 Paramount/34th Account | |
| Blanket Bond (per case limit): | N/A | |
| Separate Bond (if applicable): | $1,270,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 08/06/19 | {26} | Jose Fabian Leon | Rent | 1222-000 | 580.00 | | 22,512.73 |
| 08/06/19 | 161 | Trustee Insurance Agency-Seneca | Policy #RMP4700108 | 2690-000 | | 182.30 | 22,330.43 |
| 08/08/19 | 162 | Lovelady, Christy & Associates | Fees Voided on 08/08/2019 | 3410-004 | | 8,728.80 | 13,601.63 |
| 08/08/19 | 162 | Lovelady, Christy & Associates | Fees Voided: check issued on 08/08/2019 | 3410-004 | | -8,728.80 | 22,330.43 |
| 08/13/19 | 163 | Wade Hagler | Rent and Xcel refunds with buyer | | -4,483.56 | | 17,846.87 |
| | {26} | | Rents collected by estate due to buyer    -$4,875.00 | 1222-000 | | | |
| | | | Xcel payments made by estate payable by buyer.    $391.44 | 2690-000 | | | |
| 08/19/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 50.00 | | 17,896.87 |
| 08/19/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 500.00 | | 18,396.87 |
| 08/26/19 | 164 | City of Amarillo | 841076; 6010 SW 34th Ave | 2690-000 | | 11.06 | 18,385.81 |
| 09/10/19 | 165 | Contractors Wholesale | Inv. # 51580 | 2690-000 | | 1,990.08 | 16,395.73 |
| 09/17/19 | 166 | Brandon Webb | Inv. 111, Labor and disposal, 6010 SW 34th | 2690-000 | | 108.25 | 16,287.48 |
| 09/25/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 50.00 | | 16,337.48 |
| 09/25/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 500.00 | | 16,837.48 |
| 09/25/19 | 167 | City of Amarillo | 947466; 6010 SW 34th Ave | 2690-000 | | 11.06 | 16,826.42 |
| 10/01/19 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 17,376.42 |
| 10/01/19 | {26} | Teresa Harris | Rent | 1222-000 | 1,100.00 | | 18,476.42 |
| 10/02/19 | {26} | Fabian Leon | Rent | 1222-000 | 580.00 | | 19,056.42 |
| 10/15/19 | | Xcel Energy | Credit on 2516-2518 Paramount | 2690-000 | | -669.67 | 19,726.09 |
| 10/15/19 | | Xcel Energy | Credit on 2520 Paramount | 2690-000 | | -788.59 | 20,514.68 |
| 10/15/19 | | Xcel Energy | Credit on 2522 Paramount | 2690-000 | | -1,030.54 | 21,545.22 |
| 10/17/19 | 168 | Christina McMurray | 2019 taxes on 6010 SW 34th Ave. | 2690-000 | | 4,480.78 | 17,064.44 |
| 10/24/19 | 169 | City of Amarillo | 947466; 6010 SW 34th Ave | 2690-000 | | 11.51 | 17,052.93 |
| 10/28/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 50.00 | | 17,102.93 |
| 10/28/19 | {26} | RJ's Shave Palace | Rent | 1222-000 | 500.00 | | 17,602.93 |
| 10/28/19 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 18,152.93 |
| 10/28/19 | | From Account #******7266 | Transfer funds due to entered in wrong account | 9999-000 | 2,230.00 | | 20,382.93 |
| 10/28/19 | 170 | Trustee Insurance Agency-Seneca | Inv. # 2317; Policy #RMP4700108 | 2690-000 | | 769.30 | 19,613.63 |
| 11/07/19 | {26} | Teresa Harris | Rent | 1222-000 | 1,100.00 | | 20,713.63 |
| 11/07/19 | {26} | Jose Fabian Leon | Rent | 1222-000 | 580.00 | | 21,293.63 |
| 11/25/19 | 171 | City of Amarillo | 1158894; 6010 SW 34th Ave | 2690-000 | | 11.51 | 21,282.12 |
| 11/26/19 | {26} | Raymond Harris | Rent | 1222-000 | 500.00 | | 21,782.12 |
| 11/26/19 | {26} | Raymond Harris | Rent | 1222-000 | 50.00 | | 21,832.12 |
| 12/02/19 | 172 | Moore's Dependable Heating and Air | No. 224; 3010 S.W. 34th, Unit C | 2690-000 | | 5,500.00 | 16,332.12 |

| | | |
|---|---|---|
| Page Subtotals: | $4,986.44 | $10,587.05 |

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
| --- | --- | --- | --- |
| Case Name: | RICHARD K. ARCHER | Bank Name: | Mechanics Bank |
| | RUTH E. ARCHER | Account #: | ******7267 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/03/19 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 16,882.12 |
| 12/05/19 | {26} | Maria T Harris | Rent | 1222-000 | 1,100.00 | | 17,982.12 |
| 12/05/19 | {26} | Jose Leon | Rent | 1222-000 | 580.00 | | 18,562.12 |
| 12/16/19 | 173 | Gaut Whitteburg Emerson CRE | 6% commission on $39,056.44 (total rents collected since 3/23/19) | 3510-000 | | 2,343.39 | 16,218.73 |
| 12/27/19 | {26} | RJs Shave Palace | Rent | 1222-000 | 500.00 | | 16,718.73 |
| 12/27/19 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 16,768.73 |
| 12/27/19 | 174 | City Hall | 6010 SW 34th, Suite A; 1263877 | 2690-000 | | 11.51 | 16,757.22 |
| 01/07/20 | {26} | Maria T Harris | Rent | 1222-000 | 1,100.00 | | 17,857.22 |
| 01/07/20 | {26} | Jose Fabian DeLeon | Rent | 1222-000 | 580.00 | | 18,437.22 |
| 01/07/20 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 18,987.22 |
| 01/24/20 | {26} | Raymond Harris | Rent | 1222-000 | 500.00 | | 19,487.22 |
| 01/24/20 | {26} | Raymond Harris | Rent | 1222-000 | 50.00 | | 19,537.22 |
| 01/24/20 | {26} | Raymond Harris | Rent | 1222-000 | 50.00 | | 19,587.22 |
| 01/24/20 | {26} | Raymond Harris | Deposit Reversal: Rent | 1222-000 | -50.00 | | 19,537.22 |
| 01/28/20 | 175 | Trustee Insurance Agency-Seneca | Inv. # 2387; Policy #RMP4700108 | 2690-000 | | 769.30 | 18,767.92 |
| 01/30/20 | 176 | City of Amarillo | Water at 6010 34th Ave. | 2690-000 | | 12.66 | 18,755.26 |
| 02/03/20 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 19,305.26 |
| 02/03/20 | {26} | Maria T Harris | Rent | 1222-000 | 1,100.00 | | 20,405.26 |
| 02/05/20 | {26} | Fabian Leon | Rent | 1222-000 | 580.00 | | 20,985.26 |
| 02/25/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 500.00 | | 21,485.26 |
| 02/25/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 21,535.26 |
| 02/27/20 | 177 | City of Amarillo | Water at 6010 34th Ave. | 2690-000 | | 10.36 | 21,524.90 |
| 03/03/20 | {26} | Maria Harris | Rent | 1222-000 | 1,100.00 | | 22,624.90 |
| 03/03/20 | {26} | Jose Fabian Leon | Rent | 1222-000 | 580.00 | | 23,204.90 |
| 03/03/20 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 23,754.90 |
| 03/19/20 | {26} | Raymond Harris | Rent | 1222-000 | 500.00 | | 24,254.90 |
| 03/19/20 | {26} | Raymond Harris | Rent | 1222-000 | 50.00 | | 24,304.90 |
| 03/31/20 | 178 | City of Amarillo | 1576896; 6010 SW 34th Ave | 2690-000 | | 11.51 | 24,293.39 |
| 04/24/20 | 179 | Gaut Whitteburg Emerson CRE | 6% commission on $19,800 (total rents collected) | 3510-000 | | 1,188.00 | 23,105.39 |
| 04/24/20 | 180 | Trustee Insurance Agency - Seneca | 2458; Insurance | 2690-000 | | 769.30 | 22,336.09 |
| 04/29/20 | 181 | City of Amarillo | 1680924; 6010 SW 34th Ave | 2690-000 | | 11.51 | 22,324.58 |
| 05/19/20 | 182 | Moore County Clerk | Fee to record partial release of lis pendens | 2700-000 | | 30.00 | 22,294.58 |
| 05/26/20 | {26} | Fabian Leon | Rent | 1222-000 | 580.00 | | 22,874.58 |
| 05/27/20 | 183 | City of Amarillo | 1784963; 6010 SW 34th Ave | 2690-000 | | 11.51 | 22,863.07 |
| 06/01/20 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 23,413.07 |
| 06/05/20 | {26} | Maria Harris | Rent | 1222-000 | 1,200.00 | | 24,613.07 |
| 06/16/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 500.00 | | 25,113.07 |
| 06/16/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 25,163.07 |
| 06/16/20 | 184 | Scotty's Mowing | Lawn mowing at 6010 SW 34th | 2690-000 | | 100.00 | 25,063.07 |

Page Subtotals: $14,000.00 $5,269.05

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
|---|---|---|---|
| Case Name: | RICHARD K. ARCHER | Bank Name: | Mechanics Bank |
| | RUTH E. ARCHER | Account #: | ******7267 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/20 | 185 | City of Amarillo | 1888386; 6010 SW 34th Ave | 2690-000 | | 11.51 | 25,051.56 |
| 07/07/20 | {26} | Maria Harris | rent | 1222-000 | 1,200.00 | | 26,251.56 |
| 07/07/20 | {26} | Jose Fabian | Rent | 1222-000 | 580.00 | | 26,831.56 |
| 07/07/20 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 27,381.56 |
| 07/14/20 | {26} | RJs Shave Palace | Deposit Reversal: Rent | 1222-000 | -50.00 | | 27,331.56 |
| 07/14/20 | {26} | RJs Shave Palace | Deposit Reversal: Rent | 1222-000 | -500.00 | | 26,831.56 |
| 07/20/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 26,881.56 |
| 07/20/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 500.00 | | 27,381.56 |
| 07/27/20 | 186 | City of Amarillo | 1991936; 6010 SW 34th Ave | 2690-000 | | 11.51 | 27,370.05 |
| 07/28/20 | 187 | Trustee Insurance Agency - Seneca | 2499; Insurance | 2690-000 | | 765.63 | 26,604.42 |
| 07/30/20 | {26} | Jose Fabian Leon | Rent | 1222-000 | 500.00 | | 27,104.42 |
| 08/04/20 | {26} | ALyssa Brown | Rent | 1222-000 | 550.00 | | 27,654.42 |
| 08/05/20 | {26} | Kent Ries | RJ's Shave Palace rent that was deposited in wrong case | 1222-000 | 550.00 | | 28,204.42 |
| 08/05/20 | {26} | Maria Harris | Rent | 1222-000 | 1,200.00 | | 29,404.42 |
| 08/31/20 | {26} | Raymond Harris | Rent | 1222-000 | 500.00 | | 29,904.42 |
| 08/31/20 | {26} | Raymond Harris | Rent | 1222-000 | 50.00 | | 29,954.42 |
| 08/31/20 | 188 | City of Amarillo | 2095991; 6010 SW 34th Ave | 2690-000 | | 11.51 | 29,942.91 |
| 09/02/20 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 30,492.91 |
| 09/04/20 | 189 | J R Thomas Lawn & Sprinkler Maintenance | 20-3998; Lawn Maintenance - 6010 SW 34th | 2690-000 | | 80.00 | 30,412.91 |
| 09/08/20 | {26} | Maria Harris | Rent | 1222-000 | 1,200.00 | | 31,612.91 |
| 09/22/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 500.00 | | 32,112.91 |
| 09/22/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 32,162.91 |
| 09/28/20 | 190 | City of Amarillo | 2194721; 6010 SW 34th Ave | 2690-000 | | 11.51 | 32,151.40 |
| 10/01/20 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 32,701.40 |
| 10/14/20 | {26} | Maria T Harris | Rent | 1222-000 | 1,200.00 | | 33,901.40 |
| 10/19/20 | 191 | Christin McMurray | R001180088700; 2020 Taxes | 2690-000 | | 4,474.47 | 29,426.93 |
| 10/26/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 29,476.93 |
| 10/26/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 500.00 | | 29,976.93 |
| 10/28/20 | | Transfer Debit to People's United Bank acct XXXXXX2716 | Transition Debit to People's United Bank acct XXXXXX2716 | 9999-000 | | 29,976.93 | 0.00 |

| | | | COLUMN TOTALS | | 233,451.44 | 233,451.44 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CDs | | 4,230.00 | 29,976.93 | |
| | | | Subtotal | | 229,221.44 | 203,474.51 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $229,221.44 | $203,474.51 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 11

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
|---|---|---|---|
| Case Name: | RICHARD K. ARCHER | Bank Name: | People's United Bank |
| | RUTH E. ARCHER | Account #: | ******2716 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | | Transfer Credit from Mechanics Bank acct XXXXXX7267 | Transition Credit from Mechanics Bank acct XXXXXX7267 | 9999-000 | 29,976.93 | | 29,976.93 |
| 10/30/20 | 1000 | Trustee Insurance Agency | 2635; Insurance - 6010 SW 34th | 2690-000 | | 765.63 | 29,211.30 |
| 10/30/20 | 1001 | City of Amarillo | 2283226; Utility bill on 6010 SW 34th Ave. A | 2690-000 | | 11.63 | 29,199.67 |
| 11/03/20 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 29,749.67 |
| 11/03/20 | {26} | Maria Harris | Rent | 1222-000 | 1,200.00 | | 30,949.67 |
| 11/25/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 500.00 | | 31,449.67 |
| 11/25/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 31,499.67 |
| 12/07/20 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 32,049.67 |
| 12/07/20 | {26} | Maria Harris | Rent | 1222-000 | 1,200.00 | | 33,249.67 |
| 12/07/20 | 1002 | City of Amarillo | 2371121; Utility bill on 6010 SW 34th Ave. A | 2690-000 | | 11.96 | 33,237.71 |
| 12/23/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 500.00 | | 33,737.71 |
| 12/23/20 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 33,787.71 |
| 01/06/21 | 1003 | City of Amarillo | 2458427; Utility bill on 6010 SW 34th Ave. A | 2690-000 | | 13.16 | 33,774.55 |
| 01/26/21 | 1004 | Trustee Insurance Agency - Seneca | Inv. #2703 | 2690-000 | | 765.63 | 33,008.92 |
| 01/28/21 | | To Account #******2716 | Deposited in wrong account. | 9999-000 | 2,300.00 | | 35,308.92 |
| 02/01/21 | {26} | Maria T Harris | Rent | 1222-000 | 1,200.00 | | 36,508.92 |
| 02/01/21 | 1005 | City of Amarillo | 2545626; Utility bill on 6010 SW 34th Ave. A | 2690-000 | | 11.96 | 36,496.96 |
| 02/03/21 | {26} | The Lamar Companies | payment on billboard rents | 1222-000 | 19,800.00 | | 56,296.96 |
| 02/03/21 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 56,846.96 |
| 02/22/21 | {26} | RJ Shave Palace | Rent | 1222-000 | 500.00 | | 57,346.96 |
| 02/22/21 | {26} | RJ Shave Palace | Rent | 1222-000 | 50.00 | | 57,396.96 |
| 03/01/21 | 1006 | City of Amarillo | 2632280; Utility bill on 6010 SW 34th Ave. A | 2690-000 | | 11.96 | 57,385.00 |
| 03/04/21 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 57,935.00 |
| 03/09/21 | {26} | Maria Harris | Rent | 1222-000 | 1,200.00 | | 59,135.00 |
| 03/23/21 | 1007 | City of Amarillo | 2718744; Utility bill on 6010 SW 34th Ave. A | 2690-000 | | 11.96 | 59,123.04 |
| 03/25/21 | {26} | RJs Shave Palace | Rent | 1222-000 | 500.00 | | 59,623.04 |
| 03/25/21 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 59,673.04 |
| 04/05/21 | {26} | Maria Harris | Rent | 1222-000 | 1,200.00 | | 60,873.04 |
| 04/05/21 | | To Account #******2716 | 1/21 rent check deposited in wrong account | 9999-000 | 550.00 | | 61,423.04 |
| 04/05/21 | | To Account #******2716 | 1/21 rent deposited in wrong account | 9999-000 | 1,200.00 | | 62,623.04 |
| 04/05/21 | | To Account #******2716 | 1/1 rent deposited in wrong account | 9999-000 | 550.00 | | 63,173.04 |
| 04/06/21 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 63,723.04 |
| 04/22/21 | {26} | RJs Shave | Rent | 1222-000 | 500.00 | | 64,223.04 |
| 04/22/21 | {26} | RJs Shave | Rent | 1222-000 | 50.00 | | 64,273.04 |
| 04/27/21 | 1008 | City of Amarillo | Water bill 2805373 | 2690-000 | | 11.96 | 64,261.08 |
| 04/27/21 | 1009 | Trustee Insurance Agency | 2770 | 2690-000 | | 765.63 | 63,495.45 |

Page Subtotals: $65,876.93 $2,381.48

{ } Asset Reference(s)　　UST Form 101-7-TFR (5/1/2011)　　! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
|---|---|---|---|
| Case Name: | RICHARD K. ARCHER | Bank Name: | People's United Bank |
| | RUTH E. ARCHER | Account #: | ******2716 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/11/21 | {26} | Alyssa Brown | May rent | 1222-000 | 550.00 | | 64,045.45 |
| 05/11/21 | {26} | Maria T Harris | May rent | 1222-000 | 1,200.00 | | 65,245.45 |
| 05/11/21 | {26} | Maria T Harris | May rent | 1222-000 | 1,200.00 | | 66,445.45 |
| 05/11/21 | {26} | Maria T Harris | Deposit Reversal: May rent | 1222-000 | -1,200.00 | | 65,245.45 |
| 05/14/21 | {26} | Maria Harris | May rent | 1222-000 | 1,200.00 | | 66,445.45 |
| 05/14/21 | {26} | Alyssa Brown | May rent | 1222-000 | 550.00 | | 66,995.45 |
| 05/14/21 | {26} | Maria T Harris | Deposit Reversal: May rent | 1222-000 | -1,200.00 | | 65,795.45 |
| 05/14/21 | {26} | Alyssa Brown | Deposit Reversal: May rent | 1222-000 | -550.00 | | 65,245.45 |
| 05/27/21 | {26} | RJ Shaves Palace | Rent | 1222-000 | 500.00 | | 65,745.45 |
| 05/27/21 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 65,795.45 |
| 05/27/21 | 1010 | Scotty's Mowing | Invoice #1458 | 2690-000 | | 100.00 | 65,695.45 |
| 05/27/21 | 1011 | City Hall | Bill #2891601; 6010 SW 34th, Avenue A | 2690-000 | | 11.96 | 65,683.49 |
| 06/04/21 | {26} | Alyssa Brown | 6/21 rent | 1222-000 | 550.00 | | 66,233.49 |
| 06/04/21 | {26} | Maria Harris | 6/21 rent | 1222-000 | 1,200.00 | | 67,433.49 |
| 06/28/21 | {26} | RJs Shave Palace | Rent | 1222-000 | 500.00 | | 67,933.49 |
| 06/28/21 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 67,983.49 |
| 06/28/21 | 1012 | City Hall | Utility Bill 2977902 - 6010 SW 34TH AVE A | 2690-000 | | 11.96 | 67,971.53 |
| 06/29/21 | {26} | RJs Shave Palace | rent | 1222-000 | 500.00 | | 68,471.53 |
| 06/29/21 | {26} | RJs Shave Palace | rent | 1222-000 | 50.00 | | 68,521.53 |
| 06/29/21 | {26} | Alyssa Brown | rent | 1222-000 | 550.00 | | 69,071.53 |
| 06/29/21 | {26} | RJs Shave Palace | Deposit Reversal: Rent | 1222-000 | -500.00 | | 68,571.53 |
| 06/29/21 | {26} | RJs Shave Palace | Deposit Reversal: Rent | 1222-000 | -50.00 | | 68,521.53 |
| 07/02/21 | {26} | Maria T Harris | rent | 1222-000 | 1,200.00 | | 69,721.53 |
| 07/21/21 | {26} | RJS SHAVE PALACE | rent | 1222-000 | 500.00 | | 70,221.53 |
| 07/21/21 | {26} | RJS SHAVE PALACE | rent | 1222-000 | 50.00 | | 70,271.53 |
| 07/29/21 | {26} | Maria Harris | rent 7/29/21 | 1222-000 | 1,200.00 | | 71,471.53 |
| 07/29/21 | 1013 | Trustee Insurance Agency | 2837 | 2690-000 | | 765.63 | 70,705.90 |
| 08/03/21 | {26} | Alyssa Brown | RENT 7/31 | 1222-000 | 550.00 | | 71,255.90 |
| 08/03/21 | 1014 | City Hall | Water bill - 3064011 | 2690-000 | | 11.96 | 71,243.94 |
| 08/19/21 | 1015 | Jose Medellin Jr. | Mowing Services 8/18/21 | 2690-000 | | 75.00 | 71,168.94 |
| 08/24/21 | 1016 | City Hall | Invoice 3149439 | 2690-000 | | 11.96 | 71,156.98 |
| 08/26/21 | {26} | RJ'S SHAVE PALACE | RENT | 1222-000 | 500.00 | | 71,656.98 |
| 08/26/21 | {26} | RJ'S SHAVE PALACE | RENT | 1222-000 | 50.00 | | 71,706.98 |
| 08/26/21 | 1017 | Trustee Insurance Agency | 2837 | 2690-000 | | 53.28 | 71,653.70 |
| 09/08/21 | | Transfer Debit to Metropolitan Commercial Bank acct XXXXXX6023 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX6023 | 9999-000 | | 71,653.70 | 0.00 |

Page Subtotals: $9,200.00 $72,695.45

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
|---|---|---|---|
| Case Name: | RICHARD K. ARCHER | Bank Name: | People's United Bank |
| | RUTH E. ARCHER | Account #: | ******2716 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | COLUMN TOTALS | | 75,076.93 | 75,076.93 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 34,576.93 | 71,653.70 | |
| | | | Subtotal | | 40,500.00 | 3,423.23 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $40,500.00 | $3,423.23 | |

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
|---|---|---|---|
| Case Name: | RICHARD K. ARCHER | Bank Name: | People's United Bank |
| | RUTH E. ARCHER | Account #: | ******2910 Checking Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | | Transfer Credit from Mechanics Bank acct XXXXXX7266 | Transition Credit from Mechanics Bank acct XXXXXX7266 | 9999-000 | 626,667.72 | | 626,667.72 |
| 10/30/20 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 1,187.55 | 625,480.17 |
| 11/30/20 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 1,129.55 | 624,350.62 |
| 12/31/20 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 1,155.69 | 623,194.93 |
| 01/06/21 | {26} | Maria Harris | Rent | 1222-000 | 1,200.00 | | 624,394.93 |
| 01/06/21 | {26} | Alyssa Brown | Rent | 1222-000 | 550.00 | | 624,944.93 |
| 01/13/21 | {26} | Kassidy Baker | Rent | 1222-000 | 500.00 | | 625,444.93 |
| 01/13/21 | {26} | Kassidy Baker | Deposit Reversal: Rent | 1222-000 | -500.00 | | 624,944.93 |
| 01/20/21 | {26} | RJs Shave Palace | Rent | 1222-000 | 50.00 | | 624,994.93 |
| 01/20/21 | {26} | RJs Shave Palace | Rent | 1222-000 | 500.00 | | 625,494.93 |
| 01/26/21 | 11000 | Trustee Insurance Agency - Seneca | Invoice #2703 Voided on 01/26/2021 | 2690-004 | | 765.63 | 624,729.30 |
| 01/26/21 | 11000 | Trustee Insurance Agency - Seneca | Invoice #2703 Voided: check issued on 01/26/2021 | 2690-004 | | -765.63 | 625,494.93 |
| 01/28/21 | | To Account #******2716 | Deposited in wrong account. | 9999-000 | | 2,300.00 | 623,194.93 |
| 01/29/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 1,020.17 | 622,174.76 |
| 02/01/21 | {26} | Maria T Harris | Rent | 1222-000 | 1,200.00 | | 623,374.76 |
| 02/01/21 | {26} | Maria T Harris | Deposit Reversal: Rent | 1222-000 | -1,200.00 | | 622,174.76 |
| 02/22/21 | 11001 | Lovelady, Christy & Associates | Accountant fees | 3410-000 | | 6,669.20 | 615,505.56 |
| 02/22/21 | 11002 | Law Office of Kent Ries | Legal fees - general Voided on 02/22/2021 | 3110-004 | | 18,051.00 | 597,454.56 |
| 02/22/21 | 11002 | Law Office of Kent Ries | Legal fees - general Voided: check issued on 02/22/2021 | 3110-004 | | -18,051.00 | 615,505.56 |
| 02/22/21 | 11003 | Law Office of Kent Ries | Legal expenses - general Voided on 02/22/2021 | 3120-004 | | 750.26 | 614,755.30 |
| 02/22/21 | 11003 | Law Office of Kent Ries | Legal expenses - general Voided: check issued on 02/22/2021 | 3120-004 | | -750.26 | 615,505.56 |
| 02/22/21 | 11004 | Law Office of Kent Ries | Attorney for trustee fees and expenses - general | | | 18,801.26 | 596,704.30 |
| | | Law Office of Kent Ries | Trustee fees            $18,051.00 | 3110-000 | | | |
| | | Law Office of Kent Ries | Trustee expenses            $750.26 | 3120-000 | | | |
| 02/26/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 1,008.07 | 595,696.23 |
| 03/31/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 1,153.74 | 594,542.49 |
| 04/05/21 | | To Account #******2716 | 1/21 rent check deposited in wrong account | 9999-000 | | 550.00 | 593,992.49 |
| 04/05/21 | | To Account #******2716 | 1/21 rent deposited in wrong account | 9999-000 | | 1,200.00 | 592,792.49 |
| 04/05/21 | | To Account #******2716 | 1/1 rent deposited in wrong account | 9999-000 | | 550.00 | 592,242.49 |

| | | | Page Subtotals: | | $628,967.72 | $36,725.23 | |

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-20045 | |
| **Case Name:** | RICHARD K. ARCHER | |
| | RUTH E. ARCHER | |
| **Taxpayer ID #:** | **-***0692 | |
| **For Period Ending:** | 05/21/2025 | |

| | |
|---|---|
| **Trustee Name:** | Kent Ries (631700) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******2910 Checking Account |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 1,051.01 | 591,191.48 |
| 05/28/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 981.12 | 590,210.36 |
| 06/17/21 | 11005 | GEORGE ADAMS AND COMPANY INS. AGY. LLC | Bond ; Inv. #7122 | 2300-000 | | 1,200.00 | 589,010.36 |
| 06/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 1,158.08 | 587,852.28 |
| 07/30/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 1,054.11 | 586,798.17 |
| 08/31/21 | | People's United Bank | Bank and Technology Services Fees | 2600-000 | | 1,125.39 | 585,672.78 |
| 09/08/21 | | Transfer Debit to Metropolitan Commercial Bank acct XXXXX5973 | Transition Debit to Metropolitan Commercial Bank acct XXXXX5973 | 9999-000 | | 585,672.78 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | | **628,967.72** | **628,967.72** | **$0.00** |
| | Less: Bank Transfers/CDs | | | 626,667.72 | 590,272.78 | |
| | **Subtotal** | | | **2,300.00** | **38,694.94** | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | **$2,300.00** | **$38,694.94** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-20045 | |
| **Case Name:** | RICHARD K. ARCHER | |
| | RUTH E. ARCHER | |
| **Taxpayer ID #:** | **-***0692 | |
| **For Period Ending:** | 05/21/2025 | |

| | |
|---|---|
| **Trustee Name:** | Kent Ries (631700) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******5973 Checking Account |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/21 | | Transfer Credit from People's United Bank acct XXXXXX2910 | Transition Credit from People's United Bank acct XXXXXX2910 | 9999-000 | 657,326.48 | | 657,326.48 |
| 09/10/21 | | Bank Transition Transfer Adjustment | Funds transferred to account 6023 | 9999-000 | -71,653.70 | | 585,672.78 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,019.49 | 584,653.29 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,020.91 | 583,632.38 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,135.90 | 582,496.48 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,094.36 | 581,402.12 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,024.36 | 580,377.76 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 989.26 | 579,388.50 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,165.05 | 578,223.45 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,024.33 | 577,199.12 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,024.67 | 576,174.45 |
| 06/02/22 | 1000 | CIty Hall | Utility Bill | 2690-000 | | 12.94 | 576,161.51 |
| 06/08/22 | | To Account #******6023 | Checks wrote out of wrong account. | 9999-000 | | 3,742.06 | 572,419.45 |
| 06/22/22 | 1001 | Law Office of Kent Ries | Ranch Adversary legal expenses | 3120-000 | | 4,837.52 | 567,581.93 |
| 06/22/22 | 1002 | Law Office of Kent Ries | Ranch Adversary legal fees | 3110-000 | | 134,937.00 | 432,644.93 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,110.97 | 431,533.96 |
| 07/08/22 | {26} | RJs Shave | rent | 1222-000 | 500.00 | | 432,033.96 |
| 07/08/22 | {26} | RJs Shave | rent | 1222-000 | 50.00 | | 432,083.96 |
| 07/08/22 | {26} | Maria T Harris | rent | 1222-000 | 1,200.00 | | 433,283.96 |
| 07/11/22 | | Kathy Rehling | Refund on transcript | 3992-000 | | -784.75 | 434,068.71 |
| 07/11/22 | | Kathy Rehling | Void | 3992-000 | | -878.75 | 434,947.46 |
| 07/11/22 | | To Account #******6023 | 7/8/22 deposits made to wrong account. | 9999-000 | | 1,750.00 | 433,197.46 |
| 07/11/22 | | Kathy Rehling | Deposit Reversal: Void | 3992-000 | | 878.75 | 432,318.71 |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 804.09 | 431,514.62 |
| 08/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 914.33 | 430,600.29 |
| 09/26/22 | {26} | RJs Shave Palace | July rent | 1222-000 | 50.00 | | 430,650.29 |
| 09/26/22 | {26} | RJs Shave Palace | July rent | 1222-000 | 500.00 | | 431,150.29 |
| 09/26/22 | 1003 | Jose Medellin | clean up on 34th st Voided on 10/26/2022 | 2690-004 | | 100.00 | 431,050.29 |
| 09/26/22 | | To Account #******6023 | 550.00 rent and 100.00 expense wrong account | 9999-000 | | 450.00 | 430,600.29 |
| 09/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 831.41 | 429,768.88 |

**Page Subtotals:** $587,972.78 $156,446.40

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 17-20045 | **Trustee Name:** | Kent Ries (631700) |
| **Case Name:** | RICHARD K. ARCHER | **Bank Name:** | Metropolitan Commercial Bank |
| | RUTH E. ARCHER | **Account #:** | ******5973 Checking Account |
| **Taxpayer ID #:** | **-***0692 | **Blanket Bond (per case limit):** | N/A |
| **For Period Ending:** | 05/21/2025 | **Separate Bond (if applicable):** | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 10/26/22 | 1003 | Jose Medellin | clean up on 34th st Voided: check issued on 09/26/2022 | 2690-004 | | -100.00 | 429,868.88 |
| 10/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 803.47 | 429,065.41 |
| 11/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 891.17 | 428,174.24 |
| 12/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 832.94 | 427,341.30 |
| 01/09/23 | | United States Treasury | 12/2019 Richard estate tax refund | 2810-000 | | -42,696.79 | 470,038.09 |
| 01/30/23 | | RJs Shave Palace | 11-12/22 rent less repair expense offset | | 139.00 | | 470,177.09 |
| | {26} | | 11-12/22 rent          $1,000.00 | 1222-000 | | | |
| | | | Larrys HVAC repair          -$861.00 | 2690-000 | | | |
| 01/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 933.70 | 469,243.39 |
| 02/06/23 | | To Account #******6023 | Deposit in wrong account | 9999-000 | | 139.00 | 469,104.39 |
| 02/28/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 839.97 | 468,264.42 |
| 03/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 930.80 | 467,333.62 |
| 04/28/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 842.43 | 466,491.19 |
| 05/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 994.72 | 465,496.47 |
| 06/07/23 | 1004 | George Adams & Co. | 7/3/23 bond renewal | 2300-000 | | 1,200.00 | 464,296.47 |
| 06/26/23 | | | Paid from wrong account | 9999-000 | 42.72 | | 464,339.19 |
| 06/26/23 | 1005 | Amarillo Utility Dept. | 7/23-9/23 | 2690-000 | | 42.72 | 464,296.47 |
| 06/30/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 904.17 | 463,392.30 |
| 07/12/23 | 1006 | LPT CPAs + Advisors PLLC | Invoice 25211 | | | 5,697.04 | 457,695.26 |
| | | LPT CPAs + Advisors PLLC | fees          $5,591.60 | 3410-000 | | | |
| | | LPT CPAs + Advisors PLLC | expenses          $105.44 | 3420-000 | | | |
| 02/05/24 | 1007 | Naman, Howell, Smith & Lee PLLC | Per Order dated 2/1/24 Allison settlement expense | 3991-000 | | 2,139.34 | 455,555.92 |
| 02/05/24 | 1008 | U. S. Treasury | 2019 RKArcher 30-6620692 1041 per Order dated 1/8/24 | 2810-000 | | 41,685.00 | 413,870.92 |
| 07/09/24 | | Chicago Title of Texas, LLC | 34th street closing proceeds | | 686,114.48 | | 1,099,985.40 |
| | {12} | | Sale price net of buyer premium          $692,780.00 | 1129-000 | | | |
| | | | partial year taxes          -$2,045.52 | 2690-000 | | | |
| | | | deposit transferred to buyer          -$1,000.00 | 2690-000 | | | |

| | | | | **Page Subtotals:** | **$686,296.20** | **$16,079.68** | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 18

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
| Case Name: | RICHARD K. ARCHER | Bank Name: | Metropolitan Commercial Bank |
| | RUTH E. ARCHER | Account #: | ******5973 Checking Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | closing costs | 2500-000 | | | |
| | | | -$3,620.00 | | | | |
| 07/10/24 | | To Account #******5973 | Close operating account | 9999-000 | 107,295.58 | | 1,207,280.98 |
| 07/17/24 | 1009 | George Adams & Co. | Bond thru 7/3/25 | 2300-000 | | 1,900.00 | 1,205,380.98 |
| 07/25/24 | 1010 | Amarillo Utility Dept. | Final bill thru 7/17/24 | 2690-000 | | 20.16 | 1,205,360.82 |
| 08/12/24 | 1011 | Assiter & Associates | Expenses of auction of 34th street | 3620-000 | | 1,547.56 | 1,203,813.26 |
| 08/27/24 | 1012 | Law Office of Kent Ries | 8/26/24 order | | | 35,803.42 | 1,168,009.84 |
| | | Law Office of Kent Ries | fees | 3110-000 | | | |
| | | | $34,840.00 | | | | |
| | | Law Office of Kent Ries | expenses | 3120-000 | | | |
| | | | $963.42 | | | | |
| 04/08/25 | 1013 | United States Treasury | 30-6620837 1041 12/24 | 2810-000 | | 15,632.00 | 1,152,377.84 |
| 04/08/25 | 1014 | United States Treasury | 30-6620692 1041 12/31/24 | 2810-000 | | 15,632.00 | 1,136,745.84 |
| 04/15/25 | 1015 | Internal Revenue Service* | 4/15/25 Order | 5800-000 | | 78,412.63 | 1,058,333.21 |

|  | COLUMN TOTALS | | | | 1,381,564.56 | 323,231.35 | $1,058,333.21 |
| | Less: Bank Transfers/CDs | | | | 693,011.08 | 6,081.06 | |
| | Subtotal | | | | 688,553.48 | 317,150.29 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | NET Receipts / Disbursements | | | | $688,553.48 | $317,150.29 | |

{ } Asset Reference(s)    **UST Form 101-7-TFR (5/1/2011)**    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
|---|---|---|---|
| Case Name: | RICHARD K. ARCHER | Bank Name: | Metropolitan Commercial Bank |
| | RUTH E. ARCHER | Account #: | ******6023 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/21 | | Transfer Credit from People's United Bank | Transition Credit from People's United Bank account XXXXX2910 | 9999-000 | 71,653.70 | | 71,653.70 |
| 09/13/21 | {26} | Maria T Harris | 9/2 rent | 1222-000 | 1,200.00 | | 72,853.70 |
| 10/05/21 | {26} | RJ Shaves | rent 9/27/21 | 1222-000 | 500.00 | | 73,353.70 |
| 10/05/21 | {26} | RJ Shaves | rent 9/27/21 | 1222-000 | 50.00 | | 73,403.70 |
| 10/05/21 | {26} | Maria T Harris | rent 10/1/21 | 1222-000 | 1,200.00 | | 74,603.70 |
| 10/05/21 | 1000 | City Hall | Invoice 3235113 - Utility | 2690-000 | | 11.96 | 74,591.74 |
| 10/29/21 | {26} | RJ Shaves Palace | rent 10/25/21 | 1222-000 | 50.00 | | 74,641.74 |
| 10/29/21 | {26} | RJ Shaves Palace | rent 10/25/21 | 1222-000 | 500.00 | | 75,141.74 |
| 10/29/21 | 1001 | Trustee Insurance Agency | Invoice 2924 | 2690-000 | | 818.91 | 74,322.83 |
| 10/29/21 | 1002 | City Hall | Invoice 30530 | 2690-000 | | 11.96 | 74,310.87 |
| 11/01/21 | {26} | The Lamar Companies | rents for billboard | 1222-000 | 6,600.00 | | 80,910.87 |
| 11/04/21 | {26} | Maria T Harris | 11/4 Rent | 1222-000 | 1,200.00 | | 82,110.87 |
| 11/19/21 | 1003 | Christina McMurray | 2021 taxes on 6010 SW 34th Ave. | 2690-000 | | 4,696.01 | 77,414.86 |
| 11/24/21 | 1004 | RICHARD K. ARCHER, RUTH E. ARCHER | Amarillo Utility | 2690-000 | | 12.94 | 77,401.92 |
| 11/30/21 | 1005 | Trustee Insurance Agency | 2950 ; Insurance - 6010 SW 34th | 2690-000 | | 818.91 | 76,583.01 |
| 12/03/21 | {26} | RJ Shaves Palace | Rent 12/2/21 | 1222-000 | 50.00 | | 76,633.01 |
| 12/03/21 | {26} | RJ Shaves Palace | rent 12/2/21 | 1222-000 | 500.00 | | 77,133.01 |
| 12/06/21 | {26} | Maria T Harris | rent 12/3/21 | 1222-000 | 1,200.00 | | 78,333.01 |
| 12/29/21 | 1006 | Utility Billing Departent | 34th utility | 2690-000 | | 12.94 | 78,320.07 |
| 01/05/22 | {26} | RJ's Shave Palace | Rent 1/3/22 | 1222-000 | 500.00 | | 78,820.07 |
| 01/05/22 | {26} | RJ's Shave Palace | rent 1/3/22 | 1222-000 | 50.00 | | 78,870.07 |
| 01/05/22 | {26} | Maria T Harris | rent 1/4/22 | 1222-000 | 1,200.00 | | 80,070.07 |
| 01/28/22 | 1007 | City Hall | Utility bill 296657 | 2690-000 | | 14.23 | 80,055.84 |
| 02/07/22 | {26} | Teresa Harris | rent 2/1/22 | 1222-000 | 1,200.00 | | 81,255.84 |
| 02/25/22 | 1008 | Frank's Repair Plumbing | Plumbing Bill - Job 256757 | 2690-000 | | 1,438.64 | 79,817.20 |
| 02/28/22 | 1009 | City Hall | utility bill 381098 | 2690-000 | | 12.94 | 79,804.26 |
| 02/28/22 | 1010 | Frank's Repair Plumbing | Job 257018 Voided on 03/10/2022 | 2690-004 | | 167.79 | 79,636.47 |
| 03/03/22 | {26} | Maria T Harris | rent 3-3-22 | 1222-000 | 1,200.00 | | 80,836.47 |
| 03/10/22 | {26} | RJs Shave Palace | rent | 1222-000 | 500.00 | | 81,336.47 |
| 03/10/22 | {26} | RJs Shave Palace | rent | 1222-000 | 50.00 | | 81,386.47 |
| 03/10/22 | 1010 | Frank's Repair Plumbing | Job 257018 Voided: check issued on 02/28/2022 | 2690-004 | | -167.79 | 81,554.26 |
| 03/28/22 | 1011 | City Hall | 34th Utility Bill | 2690-000 | | 12.94 | 81,541.32 |
| 03/29/22 | {26} | Maria T Harris | rent 3/29/22 | 1222-000 | 1,200.00 | | 82,741.32 |
| 04/19/22 | {26} | RJ's Shave Palace | Feb rent 4/13/22 | 1222-000 | 50.00 | | 82,791.32 |
| 04/19/22 | {26} | RJ's Shave Palace | Feb rent - 4/13/22 | 1222-000 | 500.00 | | 83,291.32 |
| 05/02/22 | {26} | RJ Shaves Palace | 4/29/22 rent | 1222-000 | 500.00 | | 83,791.32 |
| 05/02/22 | {26} | RJ's Shave Palace | 4/29/22 rent | 1222-000 | 50.00 | | 83,841.32 |
| 05/02/22 | 1012 | City Hall | Invoice 550107 | 2690-000 | | 12.94 | 83,828.38 |
| 05/02/22 | 1013 | Trustee Insurance Agency Inc. | Invoice 3066 | 2690-000 | | 818.91 | 83,009.47 |

| | | | | Page Subtotals: | $91,703.70 | $8,694.23 | |

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
|---|---|---|---|
| Case Name: | RICHARD K. ARCHER | Bank Name: | Metropolitan Commercial Bank |
| | RUTH E. ARCHER | Account #: | ******6023 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/06/22 | {26} | Maria T Harris | rent 5/5/22 | 1222-000 | 1,200.00 | | 84,209.47 |
| 05/18/22 | 1014 | Kathy Rehling | Transcript for appeal of Ranch Adversary | 3992-000 | | 2,555.00 | 81,654.47 |
| 06/02/22 | 1015 | GEORGE ADAMS AND COMPANY INS. AGY. LLC | Ch 7 bond | 2300-000 | | 1,200.00 | 80,454.47 |
| 06/03/22 | {26} | Maria T Harris | Rent | 1222-000 | 1,200.00 | | 81,654.47 |
| 06/07/22 | {26} | RJs Shave | Rent | 1222-000 | 50.00 | | 81,704.47 |
| 06/07/22 | {26} | RJs Shave | Rent | 1222-000 | 500.00 | | 82,204.47 |
| 06/08/22 | | To Account #******6023 | Checks wrote out of wrong account. | 9999-000 | 3,742.06 | | 85,946.53 |
| 06/22/22 | 1016 | Law Office of Kent Ries | Ranch Adversary legal expenses Voided on 06/22/2022 | 3120-004 | | 4,837.52 | 81,109.01 |
| 06/22/22 | 1016 | Law Office of Kent Ries | Ranch Adversary legal expenses Voided: check issued on 06/22/2022 | 3120-004 | | -4,837.52 | 85,946.53 |
| 07/11/22 | | To Account #******6023 | 7/8/22 deposits made to wrong account. | 9999-000 | 1,750.00 | | 87,696.53 |
| 07/11/22 | 1017 | City of Amarillo | Water bill | 2690-000 | | 14.23 | 87,682.30 |
| 07/11/22 | 1018 | Jose Medellin, Jr | weeds and trash cleanup | 2690-000 | | 125.00 | 87,557.30 |
| 07/11/22 | 1019 | Frank's Repair Plumbing | Inspect Shave Place HVAC #260169 | 2690-000 | | 264.13 | 87,293.17 |
| 07/21/22 | 1020 | Trustee Insurance Agency, Inc. | 7/20/22 2656-56 | 2690-000 | | 927.06 | 86,366.11 |
| 08/16/22 | {26} | RJs Shave | rent | 1222-000 | 50.00 | | 86,416.11 |
| 08/16/22 | {26} | RJs Shave | rent | 1222-000 | 500.00 | | 86,916.11 |
| 08/16/22 | {26} | Maria T Harris | rent | 1222-000 | 1,200.00 | | 88,116.11 |
| 08/16/22 | 1021 | City of Amarillo | *****-****3906 | 2690-000 | | 12.94 | 88,103.17 |
| 09/01/22 | 1022 | City of Amarillo | utility bill | 2690-000 | | 12.94 | 88,090.23 |
| 09/26/22 | | To Account #******6023 | 550.00 rent and 100.00 expense wrong account | 9999-000 | 450.00 | | 88,540.23 |
| 09/28/22 | 1023 | Amarillo Utility Dept. | *******-****3906 | 2690-000 | | 12.94 | 88,527.29 |
| 10/26/22 | {26} | RJs Shave Palace | rent | 1222-000 | 50.00 | | 88,577.29 |
| 10/26/22 | {26} | RJs Shave Palace | rent | 1222-000 | 500.00 | | 89,077.29 |
| 10/26/22 | {26} | Maria T Harris | 9-10/22 rent | 1222-000 | 2,400.00 | | 91,477.29 |
| 10/26/22 | 1024 | Jose Medellin, Jr | clean up 8/21/22 -09/11/22 | 2690-000 | | 225.00 | 91,252.29 |
| 10/29/22 | 1025 | Amarillo Utility Dept. | 11/4/22 due | 2690-000 | | 14.24 | 91,238.05 |
| 11/04/22 | {26} | Maria T Harris | 11/22 rent | 1222-000 | 1,200.00 | | 92,438.05 |
| 11/23/22 | 1026 | Amarillo Utility Dept. | 4 months water bill | 2690-000 | | 56.96 | 92,381.09 |
| 12/08/22 | {26} | RJs Shave Palace | 9/22 rent | 1222-000 | 50.00 | | 92,431.09 |
| 12/08/22 | {26} | RJs Shave Palace | 9/22 rent | 1222-000 | 500.00 | | 92,931.09 |
| 12/08/22 | {26} | Maria T Harris | 12/22 rent | 1222-000 | 1,200.00 | | 94,131.09 |
| 12/13/22 | 1027 | Christina McMurray, Tax account | 2022 taxes on 34th st | 2690-000 | | 4,451.13 | 89,679.96 |
| 01/09/23 | {26} | RJs Shave Palace | 10/22 rent | 1222-000 | 500.00 | | 90,179.96 |
| 01/09/23 | {26} | Maria T Harris | 1/23 rent | 1222-000 | 1,200.00 | | 91,379.96 |
| 02/06/23 | {26} | Maria T Harris | 2/23 rent | 1222-000 | 1,200.00 | | 92,579.96 |
| 02/06/23 | | To Account #******6023 | Deposit in wrong account | 9999-000 | 139.00 | | 92,718.96 |
| 03/13/23 | {26} | Maria T Harris | 3/1/23 rent | 1222-000 | 1,200.00 | | 93,918.96 |
| | | | **Page Subtotals:** | | **$20,781.06** | **$9,871.57** | |

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)        ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 17-20045 | | Trustee Name: | | Kent Ries (631700) | |
| Case Name: | RICHARD K. ARCHER | | Bank Name: | | Metropolitan Commercial Bank | |
| | RUTH E. ARCHER | | Account #: | | ******6023 Paramount/34th Account | |
| Taxpayer ID #: | **-***0692 | | Blanket Bond (per case limit): | | N/A | |
| For Period Ending: | 05/21/2025 | | Separate Bond (if applicable): | | $1,270,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/23 | {26} | RJs Shave Palace | 3/1/23 rent | 1222-000 | 500.00 | | 94,418.96 |
| 03/24/23 | {26} | RJs Shave Palace | 3-23 rent | 1222-000 | 500.00 | | 94,918.96 |
| 03/28/23 | 1028 | Amarillo Utility Dept. | 4/23-6/23 water bill | 2690-000 | | 42.72 | 94,876.24 |
| 04/07/23 | {26} | Maria T Harris | 4/23 rent | 1222-000 | 1,200.00 | | 96,076.24 |
| 04/24/23 | {26} | RJs Shave Palace | 4/23 rent | 1222-000 | 500.00 | | 96,576.24 |
| 05/03/23 | {26} | Maria T Harris | 5/23 rent | 1222-000 | 1,200.00 | | 97,776.24 |
| 05/20/23 | {26} | RJs Shave Palace | 5/23 rent | 1222-000 | 500.00 | | 98,276.24 |
| 06/07/23 | {26} | Maria T Harris | 6/23 rent | 1222-000 | 1,200.00 | | 99,476.24 |
| 06/22/23 | {26} | RJs Shave Palace | June rent | 1222-000 | 500.00 | | 99,976.24 |
| 06/26/23 | | 34th street utility | Paid from wrong account | 9999-000 | | 42.72 | 99,933.52 |
| 07/11/23 | {26} | Maria T Harris | 7/23 rent | 1222-000 | 1,200.00 | | 101,133.52 |
| 07/12/23 | 1029 | LPT CPAs + Advisors PLLC | 7/11/23 order<br>Voided on 07/12/2023 | | | 5,697.04 | 95,436.48 |
| | | LPT CPAs + Advisors PLLC | accounting fees<br>$5,591.60 | 3410-004 | | | |
| | | LPT CPAs + Advisors PLLC | accounting expenses<br>$105.44 | 3420-004 | | | |
| 07/12/23 | 1029 | LPT CPAs + Advisors PLLC | 7/11/23 order<br>Voided: check issued on 07/12/2023 | | | -5,697.04 | 101,133.52 |
| | | LPT CPAs + Advisors PLLC | accounting fees<br>$5,591.60 | 3410-004 | | | |
| | | LPT CPAs + Advisors PLLC | accounting expenses<br>$105.44 | 3420-004 | | | |
| 07/25/23 | {26} | RJs Shave Palace | 7/23 rent | 1222-000 | 500.00 | | 101,633.52 |
| 08/04/23 | {26} | Maria T Harris | 8/23 rent | 1222-000 | 1,200.00 | | 102,833.52 |
| 08/04/23 | 1030 | Trustee Insurance Agency, Inc. | 34th street insurance annual policy through 7/24 | 2690-000 | | 7,329.46 | 95,504.06 |
| 08/23/23 | {26} | RJs Shave Palace | 8/23 rent | 1222-000 | 500.00 | | 96,004.06 |
| 08/30/23 | {26} | Maria T Harris | 9/23 rent | 1222-000 | 1,200.00 | | 97,204.06 |
| 09/21/23 | {26} | RJs Shave Palace | 9/23 rent | 1222-000 | 500.00 | | 97,704.06 |
| 09/27/23 | 1031 | Amarillo Utility Dept. | 10/23-12/23 | 2690-000 | | 42.72 | 97,661.34 |
| 10/09/23 | {26} | Maria T Harris | 10/23 RENT | 1222-000 | 1,200.00 | | 98,861.34 |
| 10/20/23 | {26} | RJs Shave Palace | 10/23 rent | 1222-000 | 500.00 | | 99,361.34 |
| 11/14/23 | {26} | Maria T Harris | 11/23 rent | 1222-000 | 1,200.00 | | 100,561.34 |
| 11/21/23 | 1032 | Christina McMurray, Tax Account | 2023 property taxes | 2690-000 | | 4,068.81 | 96,492.53 |
| 11/21/23 | 1033 | Masseys | Cleanup per city request | 2690-000 | | 75.00 | 96,417.53 |
| 12/05/23 | {26} | RJs Shave Palace | 11/23 rent | 1222-000 | 500.00 | | 96,917.53 |
| 12/05/23 | {26} | Maria T Harris | 12/23 rent | 1222-000 | 1,200.00 | | 98,117.53 |
| 12/05/23 | 1034 | Amarillo Utility Dept. | 12/23-3/24 water bill | 2690-000 | | 72.32 | 98,045.21 |
| 12/20/23 | {26} | RJs Shave Palace | 12/23 rent | 1222-000 | 500.00 | | 98,545.21 |
| 01/10/24 | {26} | Maria T Harris | 1/24 rent | 1222-000 | 1,200.00 | | 99,745.21 |
| 01/31/24 | {26} | RJs Shave Palace | 1/24 rent | 1222-000 | 500.00 | | 100,245.21 |

| | | | Page Subtotals: | | $18,000.00 | $11,673.75 | |
|---|---|---|---|---|---|---|---|

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 17-20045 | Trustee Name: | Kent Ries (631700) |
|---|---|---|---|
| Case Name: | RICHARD K. ARCHER | Bank Name: | Metropolitan Commercial Bank |
| | RUTH E. ARCHER | Account #: | ******6023 Paramount/34th Account |
| Taxpayer ID #: | **-***0692 | Blanket Bond (per case limit): | N/A |
| For Period Ending: | 05/21/2025 | Separate Bond (if applicable): | $1,270,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/24 | {26} | Maria T Harris | 2/24 rent | 1222-000 | 1,200.00 | | 101,445.21 |
| 02/13/24 | {26} | The Lamar Companies | Billboard rent due in 2022-2023 | 1222-000 | 14,400.00 | | 115,845.21 |
| 03/06/24 | {26} | RJs Shave Palace | 3-24 rent | 1222-000 | 500.00 | | 116,345.21 |
| 03/06/24 | {26} | Maria T Harris | 3-24 rent | 1222-000 | 1,200.00 | | 117,545.21 |
| 04/05/24 | {26} | RJs Shave Palace | 4/24 rent | 1222-000 | 500.00 | | 118,045.21 |
| 04/05/24 | {26} | Maria T Harris | 4/24 rent | 1222-000 | 1,200.00 | | 119,245.21 |
| 04/05/24 | 1035 | Amarillo Utility Dept. | 3 months water bill | 2690-000 | | 60.48 | 119,184.73 |
| 04/11/24 | 1036 | Gaut Whitteburg Emerson CRE | Final management fee | 3510-000 | | 12,906.60 | 106,278.13 |
| 04/25/24 | {26} | RJs Shave Palace | 4/24 rent | 1222-000 | 500.00 | | 106,778.13 |
| 05/13/24 | {26} | Maria T Harris | 5-24 rent | 1222-000 | 1,200.00 | | 107,978.13 |
| 05/13/24 | 1037 | Lovell, Isern & Farabough, LLP | Special counsel bill per 5/9/24 order | | | 2,862.39 | 105,115.74 |
| | | Lovell, Isern & Farabough, LLP | legal fees $2,832.50 | 3210-600 | | | |
| | | Lovell, Isern & Farabough, LLP | legal expenses $29.89 | 3220-610 | | | |
| 05/22/24 | {26} | RJs Shave Palace | 5/22 rent | 1222-000 | 500.00 | | 105,615.74 |
| 06/13/24 | {26} | Maria T Harris | june rent | 1222-000 | 1,200.00 | | 106,815.74 |
| 06/27/24 | {26} | RJs Shave Palace | 6/24 rent | 1222-000 | 500.00 | | 107,315.74 |
| 06/27/24 | 1038 | Amarillo Utility Dept. | 2732055 | 2690-000 | | 20.16 | 107,295.58 |
| 07/10/24 | | To Account #******5973 | Close operating account | 9999-000 | | 107,295.58 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 153,384.76 | 153,384.76 | $0.00 |
| Less: Bank Transfers/CDs | 77,734.76 | 107,338.30 | |
| Subtotal | 75,650.00 | 46,046.46 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $75,650.00 | $46,046.46 | |

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-20045 | |
| **Case Name:** | RICHARD K. ARCHER | |
| | RUTH E. ARCHER | |
| **Taxpayer ID #:** | **-***0692 | |
| **For Period Ending:** | 05/21/2025 | |

| | |
|---|---|
| **Trustee Name:** | Kent Ries (631700) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******6023 Paramount/34th Account |
| **Blanket Bond (per case limit):** | N/A |
| **Separate Bond (if applicable):** | $1,270,000.00 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---:|---:|---:|
| ******7266 Checking Account | $776,589.76 | $145,692.04 | $0.00 |
| ******7267 Paramount/34th Account | $229,221.44 | $203,474.51 | $0.00 |
| ******2716 Paramount/34th Account | $40,500.00 | $3,423.23 | $0.00 |
| ******2910 Checking Account | $2,300.00 | $38,694.94 | $0.00 |
| ******5973 Checking Account | $688,553.48 | $317,150.29 | $1,058,333.21 |
| ******6023 Paramount/34th Account | $75,650.00 | $46,046.46 | $0.00 |
| | **$1,812,814.68** | **$754,481.47** | **$1,058,333.21** |

# Exhibit C

## Analysis of Claims Register

### Case: 17-20045 RICHARD K. ARCHER AND RUTH E. ARCHER

Claims Bar Date: 07/18/17

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 6 | Northwest Texas Healthcare Systems, Inc.<br>The Turek Law Firm, PC<br>25227 Grogans Mill Road, Suite 100A<br>The Woodlands, TX 77380<br><4800-000 State and Local Tax Liens (pre-<br>petition, not real property)><br>, 100 | Secured<br><br>07/18/17 | | $460,228.50<br><br>$0.00 | $0.00 | $0.00 |
| | Agreed Order denying claim signed 10/10/17. Amended Order signed 10/12/23, docket #151. Claimant receives first $5000.00 of amount payable to Bobby Tunnel, claimant #5. | | | | | |
| 7 | Randall County Tax Office<br>c/o Perdue Brandon Fielder<br>Collins & Mott, LLP, PO Box 9132<br>Amarillo, TX 79105<br><4110-000 Real Estate - Consensual Liens<br>(mortgages, deeds of trust)><br>, 100 | Secured<br><br>08/10/18 | | $0.00<br><br>$0.00 | $0.00 | $0.00 |
| | Claim withdrawn on 11/29/21. | | | | | |
| 8 | Potter County Tax Office<br>c/o Perdue Brandon Fielder<br>Collins & Mott, LLP, PO Box 9132<br>Amarillo, TX 79105<br><4110-000 Real Estate - Consensual Liens<br>(mortgages, deeds of trust)><br>, 100 | Secured<br><br>08/10/18 | | $0.00<br><br>$0.00 | $0.00 | $0.00 |
| | Claim withdrawn on 11/29/21. | | | | | |
| FEE | Kent Ries<br>PO Box 3100<br>Amarillo, TX 79116<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br><br>04/18/25 | | $79,817.70<br><br>$79,817.70 | $0.00 | $79,817.70 |
| 100 | Law Office of Kent Ries<br>2700 s. Western Street<br>Suite 300<br>Amarillo, TX 79109<br><3110-000 Attorney for Trustee Fees (Trustee<br>Firm)><br>, 200 | Administrative<br><br>01/06/21 | | $293,848.00<br><br>$293,848.00 | $224,728.00 | $69,120.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 17-20045 RICHARD K. ARCHER AND RUTH E. ARCHER

Claims Bar Date: 07/18/17

| Claim No. | Claimant Name/ \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 101 | Law Office of Kent Ries 2700 s. Western Street Suite 300 Amarillo, TX 79109 \<3120-000 Attorney for Trustee Expenses (Trustee Firm)\> , 200 | Administrative 01/06/21 | | $8,900.76 $8,900.76 | $8,472.58 | $428.18 |
| 102 | LPT CPAs + Advisors PLLC 801 S. Fillmore, Suite 420 Amarillo, TX 79101 \<3410-000 Accountant for Trustee Fees (Other Firm)\> , 200 | Administrative 01/06/21 | | $34,460.90 $34,460.90 | $20,989.60 | $13,471.30 |
| 103 | Gaut Whitteburg Emerson CRE 600 S. Tyler Suite 101 Amarillo, TX 79101 \<3510-000 Realtor for Trustee Fees\> , 200 | Administrative 01/25/21 | | $64,591.29 $64,591.29 | $64,591.29 | $0.00 |
| 104 | LPT CPAs + Advisors PLLC 801 S. Fillmore, Suite 420 Amarillo, TX 79101 \<3420-000 Accountant for Trustee Expenses (Other Firm)\> , 200 | Administrative 07/12/23 | | $112.57 $112.57 | $105.44 | $7.13 |
| 105 | Lovell, Isern & Farabough, LLP 112 SW 8th, Suite 1000 Amarillo, TX 79101-2314 \<3210-600 Special Counsel for Trustee Fees\> , 200 | Administrative 05/13/24 | | $4,015.00 $4,015.00 | $2,832.50 | $1,182.50 |
| 106 | Lovell, Isern & Farabough, LLP 112 SW 8th, Suite 1000 Amarillo, TX 79101-2314 \<3220-610 Special Counsel for Trustee Expenses\> , 200 | Administrative 05/13/24 | | $99.29 $99.29 | $29.89 | $69.40 |

# Exhibit C

## Analysis of Claims Register

### Case: 17-20045 RICHARD K. ARCHER AND RUTH E. ARCHER

Claims Bar Date: 07/18/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 107 | Assiter & Associates<br>16650 I-27<br>Canyon, TX 79015<br><3620-000 Auctioneer/Liquidator for Trustee Expenses><br>, 200 | Administrative<br>08/12/24 | | $1,547.56<br>$1,547.56 | $1,547.56 | $0.00 |
| 2-3 | Internal Revenue Service*<br>Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>05/12/17 | | $255,692.98<br>$78,412.63 | $78,412.63 | $0.00 |
| | Agreed Order entered 4/15/25. Order required immediate payment. | | | | | |
| 1 | David & Eileen Allison<br>7604 Rustling Cove<br>Austin, TX 78731<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/27/17 | | $1,181,001.50<br>$1,181,001.50 | $0.00 | $1,181,001.50 |
| 3 | PYOD, LLC its successors and assigns as assignee<br>of Citibank, N.A.<br>Resurgent Capital Services, PO Box 19008<br>Greenville, SC 29602<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>05/16/17 | | $44,936.57<br>$44,936.57 | $0.00 | $44,936.57 |
| 4 | Naman, Howell, Smith & Lee<br>8310 Capital of Texas Hwy., Ste. 490<br>Austin, TX 78731<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>05/31/17 | | $54,572.27<br>$54,572.27 | $0.00 | $54,572.27 |
| 5 | Bobby Tunnel<br>c/o Dean Boyd<br>2505 Lakeview Dr., Ste. 100<br>Amarillo, TX 79109<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/17/17 | | $10,177,768.29<br>$10,177,768.29 | $0.00 | $10,177,768.29 |

Case Total: **$401,709.49** **$11,622,374.84**

Case No.: 17-20045
Case Name: RICHARD K. ARCHER AND
               RUTH E. ARCHER
Trustee Name: Kent Ries

**Balance on hand:** $          1,058,333.21

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 6 | Northwest Texas Healthcare Systems, Inc. | 460,228.50 | 0.00 | 0.00 | 0.00 |
| 7 | Randall County Tax Office | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | Potter County Tax Office | 0.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $     0.00
Remaining balance: $     1,058,333.21

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Kent Ries | 79,817.70 | 0.00 | 79,817.70 |
| Attorney for Trustee Fees - Law Office of Kent Ries | 293,848.00 | 224,728.00 | 69,120.00 |
| Auctioneer Expenses - Assiter & Associates | 1,547.56 | 1,547.56 | 0.00 |
| Attorney for Trustee, Expenses - Law Office of Kent Ries | 8,900.76 | 8,472.58 | 428.18 |
| Special Counsel for Trustee Fees - Lovell, Isern & Farabough, LLP | 4,015.00 | 2,832.50 | 1,182.50 |
| Special Counsel for Trustee Expenses - Lovell, Isern & Farabough, LLP | 99.29 | 29.89 | 69.40 |
| Accountant for Trustee Fees (Other Firm) - LPT CPAs + Advisors PLLC | 34,460.90 | 20,989.60 | 13,471.30 |
| Accountant for Trustee Expenses (Other Firm) - LPT CPAs + Advisors PLLC | 112.57 | 105.44 | 7.13 |
| Realtor for Trustee Fees - Gaut Whitteburg Emerson CRE | 64,591.29 | 64,591.29 | 0.00 |

Total to be paid for chapter 7 administrative expenses: $     164,096.21
Remaining balance: $     894,237.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 894,237.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $78,412.63 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2-3 | Internal Revenue Service* | 78,412.63 | 78,412.63 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 894,237.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $11,458,278.63 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 7.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | David & Eileen Allison | 1,181,001.50 | 0.00 | 92,168.75 |
| 3 | PYOD, LLC its successors and assigns as assignee | 44,936.57 | 0.00 | 3,506.98 |
| 4 | Naman, Howell, Smith & Lee | 54,572.27 | 0.00 | 4,258.98 |
| 5 | Bobby Tunnel | 10,177,768.29 | 0.00 | 794,302.29 |

Total to be paid for timely general unsecured claims: $ 894,237.00
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | |

UST Form 101-7-TFR(5/1/2011)

Total to be paid for tardily filed general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00
Remaining balance: $ 0.00